Prescribed Fire Name: Starr RX

Ignition Unit Name: All Units

# *PRESCRIBED FIRE BURN PLAN*

## PROJECT NAME

## DISTRICT

Starr RX

**Blue Mountain Ranger District**



431 Patterson Bridge Road
John Day, Oregon  97845

| | | Date: | |
|---|---|---|---|
| **Prepared By:** | ██████████ Fuels Specialist, (RXB2) | Date: | 9/09/2019 |
| **Additional Preparer:** | ██████████ Fuels Tech, (RXB2T) | Date: | 09//09/2019 |
| **Technical Review By:** | ██████████ - (RXB2) | Date: | 9/11/19 |
| **Recommended By:** | ██████████ , Fire Management Officer, (RXB2) | Date: | 9/11/19 |

*Pursuant to prescribed fire guidelines, the complexity of this project is rated:*

| Complexity Rating | | | | | |
|---|---|---|---|---|---|
| | **High** | **X** | **Moderate** | | **Low** |

| | |
|---|---|
| **Type of Burn:** | Underburn |
| **Estimated Cost Per Acre:** | $ 100 |
| **Benefiting Activity(s):** | Fuels |
| **Burn Completed by:** | |
| **NEPA Number/Name:** | Starr EA # 25335 (2012) |

| **Approved By:** | ██████████ | Date: | 9/13/19 |
|---|---|---|---|
| | Line Officer | | |

1

Ex. 1 - Decl. of Sally Christensen
Page 1 of 70

Prescribed Fire Name: Starr

Ignition Unit Name: All Units

# Table of Contents

Element 1: Signature Page.................................................................................1

Element 2, Part 1:  Agency Administrator GO/NO-GO  Pre-Ignition Approval Checklist.......................3

Element 2, Part 2:  Prescribed Fire GO/NO-GO Checklist...............................4

Element 3:  Complexity Analysis Summary.........................................................5

Element 4:  Description of the Prescribed Fire Area.........................................6

Element 5:  Objectives........................................................................................9

Element 6:  Funding............................................................................................11

Element 7:  Prescription......................................................................................12

Element 8:  Scheduling.......................................................................................13

Element 9:  Pre-burn Considerations and Weather............................................14

Element 10:  Briefing..........................................................................................16

Element 11:  Organization and Equipment.........................................................17

Element 12:  Communication..............................................................................20

Element 13:  Public and Personnel Safety, Medical...........................................21

Element 14:  Test Fire.........................................................................................24

Element 15:  Ignition Plan..................................................................................25

Element 16:  Holding Plan..................................................................................26

Element 17:  Contingency Plan...........................................................................27

Element 18:  Wildfire Conversion......................................................................28

Element 19:  Smoke Management and Air Quality.............................................29

Element 20:  Monitoring.....................................................................................30

Element 21:  Post-Burn Activities......................................................................30

Appendices...........................................................................................................31

Appendix A: Maps

1.       Vicinity Map

2.       Project Map

3.       Burn Unit Map

Appendix B: Technical Reviewer Checklist

Appendix C:  Complexity Analysis

Appendix D:  Agency-Specific Job Hazard Analysis

Appendix E:  Fire Behavior Modeling Documentation or Empirical Documentation

Appendix F:  Smoke Modeling Documentation

Appendix G:  Monitoring

Prescribed Fire Name: _____ Starr RX 6 _____

Ignition Unit Name: _____ All Unis _____

## Element 2A: Agency Administrator Ignition Authorization

Instructions: The Agency Administrator Ignition Authorization must be completed before a prescribed fire can be implemented. If ignition of the prescribed fire is not initiated prior to expiration date determined by the agency administrator, a new authorization will be required.

Prior to signature the agency administrator should discuss the following key items with the fire management officer (FMO), duty officer responsible for coordinating contingency and wildfire response, and the burn boss. Attach any additional instructions or discussion documentation (optional) to this document.

DROUGHT AWARENESS: Current drought conditions according to _NOAA_ is _Extreme_ and the trend over the last several months is *select one*:    Worsening    Improving    (Stable)

## Key Discussion Items

| | |
|---|---|
| A. | Has anything changed since the Prescribed Fire Plan was approved or revalidated? *Such as drought or other climate indicators of increased risk, insect activity, new subdivisions/structures, smoke requirements, Complexity Analysis Rating.* |
| B. | Have compliance requirements and pre-burn considerations been completed? *Such as preparation work, NEPA mitigation requirements, cultural, threatened and endangered species, smoke permits, state burn permits/authorizations.* |
| C. | Can all of the elements and conditions specified in Prescribed Fire Plan be met? *Such as weather, scheduling, smoke management conditions, suitable prescription window, correct season, staffing and organization, safety considerations, etc.* |
| D. | Are processes in place to ensure all internal and external notifications and media releases will be completed? |
| E. | Have key agency staffs been fully briefed about the implementation of this prescribed fire? |
| F. | Are there circumstances that could affect the successful implementation of the plan? *Such as preparedness level restrictions, resource availability, other prescribed fire or wildfire activity* |
| G. | Have you communicated your expectations to the Burn Boss and FMO regarding if and when you are to be notified that contingency actions are being taken? |
| H. | Have you communicated your expectations to the Burn Boss and FMO regarding decisions to declare the prescribed fire a wildfire? |

*US Forest Service Prescribed Fire Plan Template – August 2022*

Prescribed Fire Name: _____ Starr RX  6 _____

Ignition Unit Name: _____ All Units _____

Implementation Recommended by:
FMO or Prescribed Fire Burn Boss Signature ███████████  (RxB2)  Date: 10-19-22

Implementation Recommended by:
FMO or Unit Duty Officer: Signature ███████████  Date: 10/19/22

I am authorizing initial or continued ignition of this prescribed fire for the Operational Period (24 hours) starting _____, and a new 2A Authorization will be required for any subsequent or continued ignitions. It is my expectation that the project will be implemented within this time frame and as discussed and documented and attached to this plan. If the conditions we discussed change during this time frame, it is my expectation you will brief me on the circumstances and an updated authorization will be negotiated if necessary.

Additional Instructions or Discussion Documentation attached (Optional): Yes ☐ No☐

Ignition Authorized by:
Agency Administrator Signature and Title:
_____ Forest Supervisor _____ Date: 10/19/22

Local Unit Line Officer Concurrence (if not the qualified approver above):
Line Officer Signature and Title:
Sally Christensen  District Ranger  Date: 10/19/22

Prescribed Fire Name: _____ Starr RX _____

Ignition Unit Name: _____ All Units _____

## Element 2B: Prescribed Fire Go/No-Go Checklist

| Preliminary Questions | Circle YES or NO |
|---|---|
| A. Have conditions in or adjacent to the ignition unit changed, (for example: drought conditions or fuel loadings), which were not considered in the prescription development? <br> If **NO** proceed with the Go/NO-GO Checklist below, if **YES** go to item B. | YES **(NO)** |
| B. Has the prescribed fire plan been reviewed and an amendment been approved; or has it been determined that no amendment is necessary? <br> If **YES**, go to item C. <br> If **NO**, STOP: Implementation is not allowed. An amendment is needed. | **(YES)** NO |
| C. Has the experience, qualifications, internal/external pressures, and fatigue levels of the implementation team has been evaluated, and identified concerns have been satisfactorily mitigated? (Note: use USFS Risk Calculator Mobile Application, IRPG Risk Management Process, Tailgate Safety Sheet, or similar tool to structure the assessment) <br> If **YES**, proceed with checklist below. <br> If **NO**, STOP: Confer with AA and do not proceed with implementation until concerns are addressed. | **(YES)** NO |

| GO/NO-GO Checklist | Circle YES or NO |
|---|---|
| Have ALL permits and clearances been obtained? | **(YES)** NO |
| Have ALL the required notifications been made? | **(YES)** NO |
| Have ALL the pre-burn considerations and preparation work identified in the prescribed fire plan been completed or addressed and checked? | **(YES)** NO |
| Have ALL required current and projected fire weather forecast been obtained and are they favorable through ignition, holding, and mop-up/control phases of the project? | **(YES)** NO |
| Are ALL prescription parameters met? | **(YES)** NO |
| Are ALL smoke management specifications met? | **(YES)** NO |
| Are ALL planned operations personnel and equipment on-site, available and operational? | **(YES)** NO |
| Has the availability of contingency resources applicable to today's implementation been checked and are they available? If Moderate or High complexity, are those contingency resources required to respond within 30 minutes available and in position to meet that timeframe? | **(YES)** NO |
| Have ALL personnel been briefed on the project objectives, their assignment, safety hazards, escape routes, and safety zones? | **(YES)** NO |

*US Forest Service Prescribed Fire Plan Template – August 2022*

Prescribed Fire Name: _____ Starr RX _____

Ignition Unit Name: _____ All Units _____

## Element 2B: Prescribed Fire Go/No-Go Checklist - Continued

| |
|---|
| If all the questions were answered "**YES**" proceed with a test fire. Document the current conditions, location and results. If any questions were answered "**NO**", DO NOT proceed with the test fire: Implementation is not allowed. |
| After evaluating the test fire, in your judgment can the prescribed fire be carried out according to the prescribed fire plan and will it meet the planned objective?     Circle: **YES** or NO |

Burn Boss Signat███████████████████ Date: 10-19-22 _____

Test Fire was successfull, Test fire
cousist of Dot Firing. weather was
Dry 63, wet 47, RH 30, POi 50/40, winds 0-2 varibale
FDFM 7
Firing will continue with dot firing.

Ex. 1 - Decl. of Sally Christensen
Page 6 of 70

Ignition Unit Name: __All Units__

# Element 3: Complexity Analysis Summary and Final Complexity

| 0 | | Quantity | Significance |
|---|---|---|---|
| Values | On-Site | Few | |
| | Off-Site | Few | Mod |
| | Public/Political Interest | Few | |

| Element | Preliminary Risk | Post-Plan Risk | Technical Difficulty | Calculated Rating |
|---|---|---|---|---|
| Safety | | Low | Low | Low |
| Fire Behavior | Low | Low | Low | Low |
| Resistance to Containment | | | Low | |
| Ignition Procedures and Methods | | Low | | |
| Prescribed Fire Duration | | | | |
| Smoke Management | High | | | |
| Number and Dependence of Activities | | | Low | |
| Management Organization | | | Low | |
| Treatment/Resource Objectives | | | | |
| Constraints | | | | |
| Project Logistics | | | Low | |

## Calculated Summary Prescribed Fire Plan Complexity



Low                Mod                High

| Final Complexity Determination | Final Complexity Determination Rationale |
|---|---|
| **Mod** | the Prescribed fire duration is rated high because as long as the fire is meeting resource objectives it will be monitored and not actively mopped up. This can produce smoke for 3-5 weeks after initial ignition. Since this is a fall burn a season ending event is expected. Smoke impacting highways is a concern and smoke signs as well as reader boards will be on roads and moved as appropriate to mitigate hazard. public interst is a concern and notifications will be made using phones, media, and website. |

| Signatures | Rx Burn Plan Preparer's Name: __Charles Meyer__   X_____   Date:_____<br>                                      Preparer<br><br>Technical Reviewer's Name:_____   X_____   Date:_____<br>                                      Technical Reviewer<br><br>Agency Administrator's Name:_____   X_____   Date:_____<br>                                      Agency Administrator |

5

Ignition Unit Name:  All Units

# Element 4:  Description of the Prescribed Fire Area

| Project Name: Starr | | | |
|---|---|---|---|
| **Burn Unit Name: Starr – All Units** | | | |
| **A.  Physical Description** | | | |

**Location:** Narrative description of the location of the prescribed fire project, including legal description, Universal Transverse Mercator coordinates and/or latitude/longitude (decimal degrees; NAD83 preferred), county, and state.

| TOWNSHIP | RANGE | SECTION | |
|---|---|---|---|
| T15S | R30E | 14,15,20,22,24,25,30 | |
| T15S | R31W | 18,19,20 | |
| T16S | R29E | 25 | |
| County | Grant | Size | 14,310 acres |

Light to moderate slopes average 20%

| Low Elevation | 3,800' | Drainage | Percival, Luce, Allen, Camp, Windfall, Dipping, and Vat creeks |
|---|---|---|---|
| High elevation | 6,000' | Avg. Aspect | South |

The Starr project area is located in Grant County, Oregon on the Blue Mountain Ranger District of the Malheur National Forest.  State Highway 395, a major transportation corridor, intersects the eastern edge of the project area. County road 63 (Izee-Paulina highway) runs east to west through the project area, intersecting with state highway 395. NFS Roads 21, 24, 49 and, county road 65 transect the project area. Reference vicinity map located in appendix A.

**Size:**  Area, in acres of the project with a breakdown by prescribed fire unit and/or ownership if applicable.

**Ignition Units:**

1 (384ac.), 2 (788ac.), 3 (613ac.), 4 (604ac.), 5 (443ac.), 6 (362ac.), 7 (317ac.), 8 (834ac.), 9 (766ac.), 10 (850ac.), 11 (219ac.), 12 (133ac.), 13 (947ac.), 14 (185ac.), 15 (457ac.), 16 (570ac.), 17 (259ac.), 18 (253ac.), 19 (350ac.), 20 (1,377ac.), 21 (549ac.), 22 (143ac.), 23 (573ac.), 24 (251ac.), 27 (278ac.), 28 (263ac.), 29 (56ac.), 30 (220ac.), 31 (601ac.), 32 (294ac.), 33 (372ac.).

All of the units are found with in National Forest System lands.  Adjustment to some or all the burn blocks may be necessary based on local constraints or other local factors influencing fire behavior.  Combining burn blocks or sections of burn blocks is acceptable.

**Project Boundary:  The project area boundary defines that area where the fire will be ignited and may be allowed to burn.** Describe the physical, natural, and/or human-made boundaries (including multiple units) of the prescribed fire project. This will be done through maps and may include narratives.  The entire prescribed fire project must be analyzed under NEPA.

The project area encompasses approximately 17,467 acres on the Blue Mountain Ranger District of the Malheur National Forest of which 14,300 acres are slated for prescribed burning. Highway 395, a major transportation corridor, intersects the project area.

The project area includes the Wymer Creek, Greary Creek, Camp Creek and Jack Creek drainages which are all sub-watersheds of the upper Silvies River.  The topography consists of moderately dissected ridges with gentle topography averaging 20%.  Control lines are primarily made up of existing roads or constructed handlines where necessary.  (See appendix A for individual unit maps and vicinity map.)

6

Ex. 1 - Decl. of Sally Christensen
Page 8 of 70

Ignition Unit Name: __All Units__

### B. Vegetation/Fuels Description

| 1. On Site Fuels Data | | | 2. Adjacent Fuels Data | | |
|---|---|---|---|---|---|
| Fuels Category | X | Activity | Fuels Category | X | Activity |
| | X | Natural | | X | Natural |
| FBPS Fuel Model(s) | Inside unit: 102, 183, 165 | | The fuel loading represents the areas within the unit. | | |
| | Outside unit: 102, 183, 165 | | | | |
| photo series | PNW-108; 2-PP-3 | | | | |
| dead 0-1" | 0.93 tons/ac | | | | |
| dead 1-3" | 2.0 tons/ac | | | | |
| dead ≥ 3" | 3.5 tons/ac | | | | |
| live woody | 0.0 tons/ac | | | | |
| live herbaceous | 0.0 tons/ac | | | | |
| fuel depth | 1.6" | | | | |
| duff depth | 1.6" | | | | |
| total fuel loading | 6.4 tons/ac | | | | |

| Onsite Fuels Data | Adjacent/Surrounding Area Fuels Data |
|---|---|
| Much of the Starr Project area has been treated by some form of mechanical means. This includes but is not limited to pre-commercial thinning and commercial harvest. Some units have had slash piled and burned reducing surface and ladder fuels, while others that have been commercially harvested have increased surface fuel loads. | On the National Forest System lands, both the tree density and the proportion of fire intolerant fir species have increased from historical conditions. The lack of periodic fire and harvesting of large ponderosa pine has resulted in denser, younger, often multi-layered stands of trees that are composed of more fir trees and fewer pines and larches than historically occurred. Surface fuels have increased and are more continuous at these increased loading's across the landscape than were historical conditions. Increased surface fuel loadings increases the potential flame length of a fire thereby increasing the chance of a surface fire moving into the crowns. The smaller under story trees and the lower branches of larger fir trees to provide "ladder fuels", further enabling wildfire to move into the tree crowns and increasing the probability for an active crown fire. |
| Surface fuel loading varies widely across the project area, but is still considered to be light at approximately 2-8 tons per acre. | |
| Mechanical treatment doesn't affect duff layers over the total project area so duff levels range from approximately 0.5 to 3 inches in depth. Exception being under larger ponderosa pine trees where bark flakes could exceed 12 inches in depth. | |
| When these duff mounds burn completely, under low moisture conditions, high stress can be placed on the tree. | Private lands adjacent to the project area are used primarily for grazing with some timber harvest. Grazing does a good job at reducing fine fuels but surface fuels still exist due to the exclusion of fire though not at the same levels as they do on the forest. Canopy base height is similar due to timber harvesting and the resulting multilayered young stands though the stands are less dense. |
| Although mechanical treatments have increased the canopy base height, areas exist where the canopy base height is low enough with existing surface fuel conditions to produce passive and active crown fire. | |

7

Ignition Unit Name:  All Units

Much of the larger ponderosa pine and western larch in the project area have smaller grand fir and Douglas-fir growing as ladder fuels underneath.

For modeling purposes GR2 (102) and TU5 (183) were used as they provide the most accurate representation of fire behavior in these fuels.

## C.  Description of Unique Features

Unique features within the burn area are USFS/ Private Boundary, the numerous roads within the project area. RHCA and wildlife habitat and nest sites. Fall Mountain radio repeater is adjacent to the project. The repeater site holds base radios for the USFS, ODF, Grant County Sheriff/Roads/EMS system, Grant county amateur radio emergency service, OPB T.V. and radio, KJDY, local power company, waste management, and ODOT communications equipment. Fall Mountain site also has NOAA weather equipment and a RAWS. (See Vicinity map)

Prescribed Fire Name: Starr

Ignition Unit Name:  All Units

# Element 5:  Objectives

| Project Name: Starr |
| --- |
| Burn Unit Name: Starr – All Units |

**The goal for prescribed burning in the Starr project is to reduce surface fuels, reduce liter depth and increase canopy base height.  Prescribed fire is not intended to change structural stage.**

**Specific, Measurable, and Attainable Resource and Fire Objectives**

| RESOURCE | PRESCRIBED FIRE OBJECTIVES |
| --- | --- |
| **Fire/Fuels** | **Objectives:**<br>Reduce/Maintain fuel loading in the 0-3" size class to less than 9 tons/acre.<br>Apply fire to 60-80% of each burn block during ignition.<br>Maintain average flame lenghts of 4 feet or less.<br>Detect and suppress any spot fires.<br><br>**Constraints:**<br>Underburning Tree Mortality Rates by Vegetation Type |
| **Wildlife** | **Objectives:**<br>Retain wildlife snags during prescribed burning operations.<br>Reduce diameter of large down logs during underburning by no more than 3 inches by avoiding active ignition within 50 ft. of the logs.<br><br>**Constraints:**<br>No burning within half a mile of every known active and historically used (known nesting activity occurring at the site in the last five years) Goshawk nest site from disturbance from April 1 to September 30th to avoid possible disturbance of goshawk pairs.<br><br>Burning is prohibited within ½ mile of bald eagle winter roosts from November1 – April 1.  Burning is prohibited within 500 ft of bald eagle winter roosts yearlong. Burning prohibited within ½ mile from bald eagle nests from Feb 1 – July 31.  500 ft yearlong. |

Within the Fire/Fuels Constraints section:

| Treatment Type | Tree Size Ranges | | | | |
| --- | --- | --- | --- | --- | --- |
| | 0-1" | 1-5" | 5-10" | 10-20" | 20" + |
| Mechanically Treated Stands 1 T.P.A. | 30-70% | 5-15% | 5-10% | 1-5% | |
| Non-Mechanically Treated Stands 1 T.P.A. | 30-70% | 20-40% | 10-30% | 5-10% | |

Note: These mortality levels are based on averages over the whole burning areas and recognize the fact that fire is a relatively inexact tool and that there would be some localized areas where mortality reaches 100%. These patches should be kept to less than 2 acres in units 1-26 and less than 5 acres in units 27-33.

9

Ignition Unit Name:  All Units

| | |
|---|---|
| | Burning prohibited within ½ mile from occupied golden eagle nest sites from Feb 15 – July 15th.  500 ft yearlong.<br>Burning prohibited within ½ mile of Great Grey Owl nest sites from March 01 – Sept 30.  500 ft yearlong.<br><br>Avoid ignitions in elk, deer, and antelope calving areas from May 01-June30.<br><br>There are to be no ignitions within 50 feet of standing dead trees greater than 12" dbh. |
| **Botany** | **Objectives:**<br><br>Protect individual populations and occupied habitat of Arrow-Leaf Thelypody.<br><br>**Constraints:**<br><br>Direct ignition within areas of known noxious weed sites should be avoided<br><br>Damage to shrub stands including bitterbrush, Mountain Mahogany, and sagebrush greater than ¼ acre in size will be minimized by not igniting in these areas. |
| **Heritage** | **Objectives:**<br>Protect all known cultural sites as per district archeologist recommendations. Protect/report any other sites found during implementation.<br><br>**Constraints:**<br><br>Do not apply fire to known cultural sites designated on unit maps as ATPs(Area To Protect) |
| **RHCAs** | **Constraints:**<br><br>Lighting in RHCAs may occur immediately upslope of the true riparian vegetation except avoid lighting within lower benches immediately adjacent to entrenched stream channels.<br><br>Limit mortality of shrubs and trees providing shad to segments of permanently flowing streams to 95%.<br><br>Leave 50% of active floodplain within each burn block unburned. |
| **Range** | **Constraints:**<br><br>Ignitions between June 16th and September 30th in active allotments must be coordinated with Range Technician.<br><br>There are 3 allotments in this project area.  Ignitions will be limited to 1 pasture/allotment/year. |

10

Prescribed Fire Name:  Starr

Ignition Unit Name:  All Units

# Element 6:  Funding

| Project Name: Starr | | |
|---|---|---|
| Burn Unit Name: Starr – All Units | | |
| **Prescribed Fire Phase** | **Funding Source** | **Estimated Cost** |
| Burn Plan Preparation | WSCF1721/0697 | $1000-$2500 |
| Prescribed Fire Prep. | WSCF1721/0697 | $40,000- $80,000 |
| Implementation/Equipment/Supplies | WSCF1721/0697 | $1,430,000 |
| Pre and post monitoring | WSCF1721/0697 | $10,000-20,000 |
| Total of all estimated costs | | ~ $1,481,000-2,535,000 |

11

Ignition Unit Name:  All Units

# Element 7:  Prescription

| | |
|---|---|
| **Project Name: Starr** | |
| **Burn Unit Name: All Units** | |
| **Prescription Coverage:** | |

## 7!:  Fire Behavior Narrative, or Description of Empirical Evidence

*Summarize the fire behavior identified in the prescription and how it will achieve the desired treatment objectives.*

Utilizing Behave Plus as a fire behavior modeling tool, desired result can be achieved at a variety of weather conditions and fuel moistures.  Backing fire is needed to meet the desired mortality constraints at the high end of prescription.  The low end prescription would meet project objectives of reducing surface fuels, litter and duff depths.  The low end prescription may not be as effective on ladder fuels as Behave Plus shows a low probability of mortality in Ponderosa Pine with an average d.b.h of 3 inches.  The high end prescription would reduce surface and ladder fuels, but is at the top of acceptable mortality range for the d.b.h.  At the high end as wind increases flanking fire becomes acceptable for mortality.  On site burning conditions, weather and fire behavior should be closely monitored as occasional torching is possible.  Any combination of fuel moisture and weather parameters defined by this plan is considered to be acceptable.

## Element 7B: Prescription Parameters

### Fuel Models TU5/GR2

| | Fire Behavior Levels | | | |
|---|---|---|---|---|
| | **Low** | **Desired** | **High** | **Outside area at critical holding point** |
| **Temperature** | N/A | N/A | N/A | |
| **Relative Humidity** | N/A | N/A | N/A | |
| **20 Foot Wind** | 0 | N/A | 12 | |
| **20 Foot Reduction** | 0.3 | 0.3 | 0.3 | **Minimum acceptable moisture** |
| **Wind Direction (Azimuth°)** | ANY | ANY | ANY | |
| **1-Hour Fuel** | 9 | N/A | 4 | 4 |
| **10-Hour Fuel** | 10 | N/A | 5 | 5 |
| **100-Hour Fuel** | 11 | N/A | 6 | 6 |
| **1000-Hour Fuel** | N/A | N/A | N/A | N/A |
| **Live Fuel Moisture** | 300 | N/A | 60 | 60 |
| **Duff Fuel Moisture** | N/A | N/A | N/A | N/A |
| **Soil Moisture (%)** | N/A | N/A | N/A | N/A |
| **Rate of Spread** | 1.4 | N/A | 1.7 | n/a |
| **Flame Length** | 2.1 | N/A | 2.5 | n/a |

12

Ignition Unit Name:_ All Units

# Element 8:  Scheduling

**Project Name: Starr**

**Burn Unit: All Units**

## A.  Ignition Time Frames or Season(s)

Ignition will take place any season and time when prescribed fire objectives can be met. This typically occurs during the spring and fall times of the year. Scheduling time frames will consider weather, fuel availability, available resources, and local community events. Smoke management policies and procedures may affect scheduling as well.

## B.  Project duration

Overall project duration is anticipated to be between 1 and 14 days annually.  Ignition phase will typically last 1-2 days per unit.

## C.  Constraints

No adverse management activities would occur during the Goshawk nesting season form April 1 to September 30th.  This includes disturbance activities located within ½ mile of any nesting site.  Waivers are available for this restriction through the BMRD wildlife department.

No more than 500 acres will be burnt in the spring each year to provide forage for wildlife.

13

Ignition Unit Name:  All Units

# Element 9:  Pre-burn Considerations and Weather

| Project Name: Starr |
|---|
| **Burn Unit Name: All Units** |
| **A.  Onsite and Offsite Considerations** |
| All preparation for conducting this prescribed fire will be completed prior to ignition.  This includes but may not be limited to the following:  Line construction, posting of warning signs, protection of special features, and public notifications.  John Day Interagency Communication Center will be provided a copy of the burn plan prior to implementation. |
| **B.  Method and Frequency for Obtaining Weather and Smoke Management Forecast(s)** |
| A general land management weather forecast will be reviewed as applicable to help monitor weather parameters that are found to be inside the prescription requirements for the Starr Project Area. A spot weather forecast from the National Weather Service Pendleton Oregon, is required prior to ignition for each day active ignition is occurring and days the fire is actively spreading; or when conditions adversely affecting the prescribed fire are predicted in the general forecast. Spot weather forecast can be requested online or through John Day Interagency Coordination Center (JDICC).<br><br>In addition to requesting a Spot, ODF smoke forecasters will be contacted at (503) 945-7401 for daily clearance of particulate tonnage expected from burn and to determine any impacts to downwind sensitive areas. Bluesky Playground can be used to help determine potential direction of smoke from burn unit.<br><br>Weather will be taken every hour or less if the high end of the prescription is being approached. Weather needs to be taken from the same location during that burn period to better establish a trend. Weather will be taken with a properly calibrated belt weather kit or weather meter (Kestrel, Skymate, Weathermate). The instrument chosen to take the weather needs to be same throughout that burn period.  All weather data collected will be turned into the burn boss by end of each shift. When possible, a FEMO (Fire Effects Monitor) or FFT1 will be used to obtain the daily weather. |

| C.  Notifications (internal and external organizations and individuals that might be affected by the burn, and media) | | | | | |
|---|---|---|---|---|---|
| **Organizations and Individuals (include emergency dispatchers)** | | | | | |
| **Organization** | **When to Notify** | **Telephone Number** | **Contact Name** | **Date** | **Contact Method** |
| Dispatch | Prior to Burn Day | ███████ | John Day Interagency Coordination Center | | Phone/Email |
| Malheur NF | Prior to Burn Day | ███████ | | | Phone/Email |

14

Ignition Unit Name: _All Units_____

| | | | | | |
|---|---|---|---|---|---|
| ODF | Prior to Burn Day | ▮▮▮▮ | Oregon Department of Forestry | | Phone |
| Permitees | Prior to Burn Day | Via Range Dept. | | | Phone |
| BMRD Range Dept. | Prior to Burn | ▮▮▮▮ | Ardin Hoyt | | Phone |
| Seneca City Council | Prior to Burn Day | | | | Phone |
| Ken Holiday | Prior to Burn | ▮▮▮▮ | | | Phone |
| Mark Cearny | Prior to Burn | ▮▮▮▮ | | | Phone |
| Mike Moore | Prior to Burn | ▮▮▮▮ ▮▮▮▮ c | | | Phone |
| Darrel Holiday | Prior to Burn | ▮▮▮▮ | | | Phone |
| J.C Oliver | Prior to Burn | ▮▮▮▮ | | | Phone |
| Ron Holiday | Prior to Burn | ▮▮▮▮ | | | Phone |
| Brian Nelson | Prior to Burn | ▮▮▮▮ | | | Phone |
| Greg Pulos | Prior To Burn | ▮▮▮▮ | | | Phone |
| Gander Ranch (Justin Galbreath) | Prior To Burn | ▮▮▮▮ | | | Phone |
| 96 Ranch (Layne Jackson) | Prior to Burn | ▮▮▮▮ | | | Phone |

| Media Contacts | | | |
|---|---|---|---|
| **Type of Media** | **Media Name** | **Location** | **Telephone Number** |
| Public Radio | KJDY | John Day, Oregon | ▮▮▮▮ |
| Local Paper | Blue Mountain Eagle | John Day, Oregon | ▮▮▮▮ |
| Public Radio | Harney County Radio | Burns, Oregon | ▮▮▮▮ |
| Local Paper | Burns Times Harold | Burns, Oregon | ▮▮▮▮ |

15

Ignition Unit Name: All Units

# Element 10:  Briefing

The Prescribed Fire Burn Boss will ensure that any new personnel arriving at the prescribed fire receives a briefing prior to assignment.

| | | Project Name: Starr |
|---|---|---|
| | | Burn Unit Name: All Units |
| | | **Briefing Checklist** |
| **Yes** | **No** | |
| | | Burn organization and assignments |
| | | Burn objectives and prescription |
| | | Description of the prescribed fire area |
| | | Expected weather and fire behavior |
| | | Communications |
| | | Ignition plan |
| | | Holding plan |
| | | Contingency plan and assignments |
| | | Wildfire conversion |
| | | Safety plan |
| | | Medical plan |
| | | Aerial ignition briefing (if aerial ignition devices will be used) |
| | | Incident action plan (IAP) The IAP is optional, but is recommended for large multi-day or high-complexity prescribed fires |

16

Prescribed Fire Name: Starr

Ignition Unit Name: __All Units__

# Element 11: Organization and Equipment

| Project Name: Starr | | | | | |
|---|---|---|---|---|---|
| Burn Unit Name: All Units | | | | | |
| **A. Positions** | | | | | |
| **Position** | **ICS Code** | **Amount Needed** | **Line Building Rates (ch/hr)** | **Amount Needed** | **Line Building Rates (ch/hr)** |
| | | **Low End Prescription** | | **High End Prescription** | |
| Prescribed Fire Burn Boss | RXB | 1 | N/A | 1 | N/A |
| Ignition Specialist Function | FIRB | 1 | 2 | 1 | 2 |
| Holding Specialist Function | SRB | 1 | 2 | 1 | 2 |
| Fire Effects Monitor | FEMO | 0 | 0 | 0 | N/A |
| Engine Boss, Operator, and Crew | ENGB | 1 | 15 | 1 | 15 |
| Ignition Crew | FFT2 | 0 | 0 | 0 | 0 |
| Holding Crew | FFT2 | 0 | 0 | 0 | 0 |
| Aerial Ignition Crew (as needed) | | | | | |
| Total Line Building Capacity Needed ch/hr | | | 12 | | 14 |

- *This is a suggested organization. Substitutions can be made as long as chains/hour line production rates are met. If you are using less than the high end line building capacity you need to attach a behave contain run based on the day's predicted weather(SPOT) for each day to justify your rationale.*
- *A minimal organization may be utilized at the discretion of the burn boss to initiate test fire operations within a prescribed fire unit. Organization will be a minimum of 3 fireline qualified individuals including the burn boss.*
- *Behavior was modeled in TU5/GR2 (50/50). Line production rates and contain runs are based on a Fuel Model GR2, which has a faster ROS than TU5.*

| **B. Equipment** | | | | | | | |
|---|---|---|---|---|---|---|---|
| | | **Low End Prescription** | | | **High End Prescription** | | |
| **Equipment** | **Type** | Amount Needed | Number of Personnel | Line Building Rates (ch/hr) | Amount Needed | Number of Personnel | Line Building Rates (ch/hr) |
| Engine | 6 | 1 | 3 | 15 | 1 | 3 | 15 |
| Engine | 6 | 0 | 4 | 21 | 0 | 5 | 24 |

| **C. Supplies** | | |
|---|---|---|
| **Supplies** | **Amount Needed** | **Need to Order** |
| Drip Torches | 3 | |
| Chainsaws | 1 | |
| Hand Tools | 1 per person | |

17

Ignition Unit Name:  All Units

| D. Total Line Production Rates | |
|---|---|
| Total line building capability at dry/hot end of prescription (ch/hr): | 19 ch/hr |
| Expected line building capability needed during initial escape at critical holding area at dry/hot end of prescription (ch/hr): | 14 ch/hr |
| The line building rate of on-site resources will exceed perimeter increase during initial escape if the 20' wind speed is (mph): | 12 mph |

18

Prescribed Fire Name: 24 Star

Ignition Unit Name:  All Units

## Organization Chart

Organization will be assigned by the burn Boss prior to commencing any prescribed fire operations and documented in the prescribed fire plan files.  The chart shall reflect the high or low end of the prescription parameter depending on project date.



**Additional resources may be assigned to the project without amending the burn plan if the addition of these resources does not change the complexity of the burn or require additional supervisory positions. These changes must be documented in the daily briefing.**

19

Ex. 1 - Decl. of Sally Christensen
Page 21 of 70

Ignition Unit Name: __All Units__

# Element 12:  Communication

The burn boss will relay the following information either directly or through John Day Interagency Coordination Center (JDICC) to inform unit fire management and agency administrators on project status:

1. Element 2B Go/No-Go is complete and intent to proceed with test fire or take other actions.

2. Results of the test fire and intent to proceed with ignitions or take other course of action.

**3. Any time Contingency Resources are mobilized or engaged in contingency actions.**

**4. Any time Element 18: Wildfire Declaration procedures are proposed or being taken as described in the plan.**

5. Ignition operations completed for the project or shift.

6. Release or extension of assigned resources, project status at the end of shift (Uncontained, Contained, Controlled, Out), and outlook for next operational period.

7. Update on mop-up or patrol activities including project status (Contained, Controlled, Out) and name of the assigned burn boss, incident commander, or duty officer responsible for the day's actions.

| Project Name: Starr | | | | | |
|---|---|---|---|---|---|
| Burn Unit Name: All Units | | | | | |
| Command, Tactical, and Air Operations Frequencies | | | | | |
| System | RX | RX | TX | TX | Assignment | Remarks |
|---|---|---|---|---|---|---|
| North Fall | 172.400 | 0.0 | 169.575 | 136.5 | Command | **Primary** |
| North Aldrich | 172.400 | 0.0 | 169.575 | 131.8 | Command | **Secondary** |
| Project | 168.725 | 131.8 | 168.725 | 131.8 | Tactical | |
| Air to Ground | 167.3750 | 0.0 | 167.3750 | 0.0 | A/G 38 | |
| | | | | | | |
| | | | | | | |
| Project Phone Numbers | | | | | | |

20

Ignition Unit Name: __All Units__

| Personnel Name | Agency/Affiliation | Telephone Number |
|---|---|---|
| Craig Trulock | Forest supervisor | ██████ |
| ██████ | Deputy Forest Supervisor | ██████ |
| Sally Christensen | BMRD District Ranger | ██████ |
| ██████ | BMRD Fuels planner | ██████ |
| ██████ | BMRD FMO | ██████ |
|  | BMRD AFMO |  |
| John Day Dispatch Center | Interagency | ██████ |
| NWS Pendleton | National Weather Service | ██████ |
| ODF Smoke Management | Oregon Dept. of Forestry | ██████ |
| ██████ | BMRD Range | ██████ |
|  |  |  |

Ex. 1 - Decl. of Sally Christensen
Page 23 of 70

Ignition Unit Name:  All Units

# Element 13:  Public and Personnel Safety, Medical

| Project Name: Starr |
| --- |
| Burn Unit Name: All Units |

### Safety Hazards

Hazards exist to firefighters and the general public.  Hazards to firefighter will be addressed and discussed using Job Hazard Analysis (JHA's) and tail gate safety sessions. Hazards to the public include inadvertently entering the project area and smoke impacts on surrounding roadways.

### Measures Taken to Reduce the Hazards

Firefighter:  Mitigated with briefings and openly communicating hazards amongst all resources on the prescribed fire.

Public:  Mitigated by notifications advising the public of the prescribed fire, signs will be placed prior to implementation warning motorist of potential smoke impacts on highways.  All non-operational personnel will be escorted while in the prescribed fire area.

### Emergency Medical Plan

### Emergency Medical Procedures

Ex. 1 - Decl. of Sally Christensen
Page 24 of 70

Prescribed Fire Name: Starr

Ignition Unit Name:  All Units

In the event of an accident or injury the burn boss will be notified immediately. The burn boss will coordinate with the resources that are closest to the accident/injury and establish a point of contact (POC).  The POC will go direct to dispatch the medical procedure will follow the 8 line Incident Within An Incident Protocols.

## Emergency Evacuation Methods

As defined by the 8 line form

## Emergency Facilities

Blue Mountain Hospital; John Day Oregon ████████████████████████

Legacy Emanuel Hospital; Portland,  Oregon, Burn Center ███████████████████

St. Alphonsus; Boise, Idaho ████████████████████

## Directions from Nearest Medical Facility to Project via Ground

Directions from the specific project area to the nearest medical facility will change based on location. Medical plan will be covered in the briefing; EMT's assigned will be familiar with road directions to Blue Mountain Hospital and also 8 line requirements.

23

Prescribed Fire Name: Starr

Ignition Unit Name: __All Units__

---

### *Medical Incident Report- 8 Line*

---

**FOR A NON-EMERGENCY INCIDENT, WORK THROUGH CHAIN OF COMMAND TO REPORT AND TRANSPORT INJURED PERSONNEL AS NECESSARY.**

**FOR A MEDICAL EMERGENCY: IDENTIFY ON SCENE INCIDENT COMMANDER BY NAME AND POSITION AND ANNOUCE "MEDICAL EMERGENCY" TO INITIATE RESPONSE FROM IMT COMMUNICATIONS/DISPATCH.**

---

Use the following items to communicate situation to communications/dispatch.

1. **CONTACT COMMUNICATIONS/DISPATCH** (Verify correct frequency prior to starting report)
   Ex: "Communications, Div Alpha. Stand-by for Emergency Traffic"
2. **INCIDENT STATUS:** Provide incident summary(including number of patients) and command structure. Ex: "Communications, I have a red priority patient, unconscious, struck by a falling tree. Requesting air ambulance to Forest Road 1 at (lat/long). This will be the Trout Meadow Medical, IC is TFLD Jones. EMT Smith is providing medical care."

| | | |
|---|---|---|
| Severity of Emergency/ Transport Priority | **RED/PRIORITY 1** Life or limb threatening injury or illness. Evacuation need is **IMMEDIATE**<br>*Ex: Unconscious, difficulty breathing, bleeding severely, 2°-3° burns more than 4 palm sizes, heat stroke, disoriented.*<br><br>**YELLOW/PRIORITY 2** Serious injury or illness. Evacuation may be **DELAYED** if **necessary.**<br>*Ex: Significant trauma, unable to walk, 2°-3° burns not more than 1-3 palm sizes*<br><br>**GREEN/ PRIORITY 3** Minor injury or illness. Non- emergency transport<br>*Ex: Sprains, strains, minor heat related illness* | |
| *Nature of injury or illness & Mechanism of injury* | | *Brief summary of injury or illness*<br><br>*(Ex: Unconscious, struck by falling tree)* |
| *Transport Request* | | *Air ambulance/ Short Haul/Hoist*<br><br>*Ground Ambulance/ Other* |
| *Patient Location* | | *Descriptive Location and Lat/Long (WGS84)* |
| *Incident Name* | | *Geographic Name + "Medical"*<br><br>*(Ex: Trout Meadow Medical)* |
| *On-Scene Incident Commander* | | *Name of on-scene IC of incident within an incident (Ex: TFLD Jones)* |
| *Patient Care* | | *Name of Care Provider*<br><br>*(Ex: EMT Smith)* |

24

Ex. 1 - Decl. of Sally Christensen
Page 26 of 70

Ignition Unit Name: **All Units**

---

**INITIAL PATIENT ASSESSMENT:** *Complete this section for each patient as applicable (Start with the most severe patient)*

*Patient Assessment: See IRPG page 106*

*Treatment:*

4. **TRANSPORT PLAN:**

*Evacuation Location (If different): (Descriptive Location (drop point, intersection, etc) or Lat/Long.) Patient's ETA to evacuation location:*

Helispot/ Extraction Site Size and Hazards:

5. **ADDITIONAL RESOURCES/ EQUIPMENT NEEDS:**

*Example: Paramedic/EMT, Crews, Immobilization Devices, AED, Oxygen, Trauma Bag, IV Fluid(s), Splints, Rope rescue, Wheeled litter, HAZMAT, Extrication*

6. **COMMUNICATIONS: Identify State Air/Ground EMS Frequencies and Hospital Contacts as applicable**

| Function | Channel Name/ Number | Receive (RX) | Tone/NAC | Transmit (TX) | Tone/NAC |
|---|---|---|---|---|---|
| COMMAND | | | | | |
| AIR-TO-GROUND | | | | | |
| TACTICAL | | | | | |

7. **CONTINGENCY:** *Considerations: If primary options fail, what actions can be implemented in conjunction with primary evacuation method? Be thinking ahead.*

8. **ADDITIONAL INFORMATION: Updates/Changes, etc.**

**REMEMBER:** *Confirm ETA's of resources ordered. Act according to your level of training. Be Alert. Keep Calm. Think Clearly. Act Decisively.*

25

Ex. 1 - Decl. of Sally Christensen
Page 27 of 70

Ignition Unit Name:  All Units

## Element 14:  Test Fire

| Project Name: Starr |
|---|
| Burn Unit Name: All Units |

### Planned Location and Specific Instructions

The test fire location will vary depending on unit to be burned.  The test fire will be ignited in an area representative of the burn unit and will be monitored to the objectives of the burn plan.  The results of the test fire will determine if the prescribed fire will be continued, these results will be documented under test fire results.

### Test Fire Documentation
#### Weather Conditions Onsite

| Date: 10-13-22 | Time: 11:35 | Date: 10-19-22 | Time: 12:00 | Date: | Time: |
|---|---|---|---|---|---|
| Temp | 64° | Temp | 63 | Temp | |
| RH | 30% | RH | 30 | RH | |
| Wind speed/dir. | 1-2 W Gust 4 | Wind speed/dir. | 0-2 vari | Wind speed/dir. | |
| Cloud cover % | 0% | Cloud cover % | 2 % | Cloud cover % | |
| FDFM | | FDFM | 7 | FDFM | |

### Test Fire Results

10-13-22 Test fire was ignited at 11:35 A.M. in some Heavy dead and Down area fire burned great and consuming the fuels and is meeting all objectives of the burn plan.
Continueing ignitions at 11:52.

| Did the test fire meet prescription parameters? | Yes | No |
|---|---|---|
| | X | |

### Comments

10-19-22
test fire was good with Dot firing. fire is meeting the prescription set fourth in the plan. we will Continue with ignitions

26

Ex. 1 - Decl. of Sally Christensen
Page 28 of 70

Ignition Unit Name: __All Units__

# Element 15:  Ignition Plan

| Project Name: Starr |
| --- |
| **Burn Unit Name: All Units** |

## Firing Methods (including techniques, sequences, and patterns)

**Note:** Multiple prescriptions may require identifying and developing multiple ignition organizations and implementation instructions.

Depending on weather, fuel conditions, and specific location aerial or ground based ignitions is possible. Techniques, sequences, and patterns will be discussed between the burn boss, firing boss and holding boss before the test fire.  Sensible ignition patterns and sequences will be used to control fire behavior based on the conditions at the time of the prescribed fire.

As backing fire is needed to achieve objectives in most instances with the exception of high winds at the hot end of prescription a flanking fire may achieve better results and speed up firing operations.  The test fire will be lit in the downwind/upslope end of the unit.  If conditions are favorable, ignition will continue into the wind/downslope through the unit simulating backing fire.  Consult Behave runs in Appendix C if you wish to use flanking fire.

## Devices

Any approved device may be used for ignition operations.

## Ignition Staffing

Ignition staffing shall be established between burn boss, holding boss and firing boss. This number will be variable between weather, fuel conditions, objectives, and specific location. Ignition staffing may move fuel around with the use of a UTV.  In addition the ignition crew may be called upon to assist with holding as appropriate and will be included in line production rates.  If aerial ignition is used an aviation plan will be completed and qualified personnel will be assigned.

27

Ex. 1 - Decl. of Sally Christensen
Page 29 of 70

Ignition Unit Name:  All Units

# Element 16:  Holding Plan

| | |
|---|---|
| **Project Name: Starr** | |
| **Burn Unit Name: All Units** | |

### General Procedures for Holding

Holding Boss function will be filled at the Single Resource Boss level or higher.  Holding will be coordinated between the burn boss, firing boss and holding boss.  A combination of natural features, roads, and hand line will be utilized to keep the prescribed fire with in the desired unit boundary. This will be accomplished using engines, handcrews, and other resources as appropriate.

Water sources will be identified prior to test fire and will vary depending on seasonal variability, unit location and distance.

### Critical Holding Points and Mitigation Actions

Critical holding points will vary depending on weather, fuel conditions and site specifics.  These areas shall be discussed between the burn boss, firing boss and holding boss prior to beginning the prescribed fire.  These critical areas will be covered during briefings making all personnel assigned to the prescribed fire aware and should be marked on operational briefing maps.

1.  Ignition/Holding
    During ignitions the holding boss will determine how many holders they will need. It will be up to the holding boss to place the resources where they deem necessary. The holding boss needs to work with holders to properly call-in spot size up and the holding boss needs to relay info to burn boss. It is up to the holding boss to communicate with the firing group if they need to slow down or hold firing depending on the fire environment. Holding will communicate with the burn boss if the holding resources are being stretched thin and will need help.

2.  Mop-up/Control
    Burn units should be allowed to consume sufficiently to meet objectives while resources are onscene to minimize fire activity overnight. Mop-up may occur along burn unit perimeters, focusing on property boundaries, handlines, critical holding points (bends in line for example), and adjacent to heavier fuels to a depth sufficient to hold the fire overnight. Exact mop-up specifications are at the discretion of the Holding Boss and ultimately Burn Boss.

3.  Patrol/Out
    Burn units will be patrolled a minimum of one time a day. If weather conditions worsen and bring the burn unit above the high end of prescription a patrol of twice a day or more could be warranted to make sure the burn is with in its containment lines. This will continue as long as burn boss and Prescribed burn manager (FMS) and FMO/DO dem it necessary or the burn is called out.

4.  Critical weather step-up plan
    During critical weather, were there is a Red Flag Warning for strong surface winds and/or low RH that would pose a threat to the containment line there may be a need to staff the burn with the minimum organization for the high end of the spread rate that is in the burn plan. The burn may need to be staffed during the day for the duration of the Red Flag Warning.

28

Prescribed Fire Name: Starr

Ignition Unit Name:  All Units

29

Prescribed Fire Name: Starr

Ignition Unit Name:  All Units

# Element 17:  Contingency Plan

| Project Name: Starr | | |
|---|---|---|
| **Burn Unit Name: All Units** | | |

Trigger points will vary between specific burn locations but the following should be considered trigger points for considering contingency action.

Fire threatens contingency, project boundary or private property, smoke impacting sensitive areas, cost to control prescribed fire exceeds available funds, and surface fire spread rates exceed line production rates.

| MAP 1 | Spot/slop located on, or adjacent to private property | Immediately control spot/slop at the smallest size possible and notify the burn boss |
|---|---|---|
| MAP 2 | Spots/slops needing control are numerous or intense enough that holding resources cannot pick them up and maintain patrols | Slow down ignition and utilize some ignition personnel to assist with controlling spots/slops and patrolling the burn perimeter |
| MAP 3 | Spots/slops needing control are taxing both the holding resources and shared ignition resources | Reassess ignition operations; consider committing ignition resources to assist with controlling spots/slops and patrolling burn perimeter |
| MAP 4 | Spread threatening contingency, project, or private property boundary | Order additional resources through John Day Interagency Dispatch Center; consider declaring the burn a wildfire; consider ordering structure protection resources if necessary |
| MAP 5 | Smoke impacting sensitive areas | Consider ceasing ignitions; Consider starting mop-up of the burn unit |

### Actions Needed

If contingency actions are successful at bringing the project back within the scope of the prescribed fire plan, the project may continue.  If contingency actions are not successful by the end of the next burning period, the prescribed fire may be converted to a wildfire.

### Additional Resources and Maximum Response Time(s)

Additional resources can be ordered as appropriate for contingency planning but will be sufficient to increase the line production rates by 10-15 chains per hour.  Additional resources may not be more than thirty minutes away.  On the burn day the burn boss will establish a list of available contingency resources. If contingency resources become committed or otherwise unavailable burning will not proceed until additional resources are secured through JDICC.

30

Ignition Unit Name:  All Units

# Element 18:  Wildfire Conversion

| Project Name: Starr |
|---|
| **Burn Unit Name: All Units** |

A prescribed fire, or a portion or segment of a prescribed fire, must be declared a wildfire by those identified in the plan with the authority to do so, when either or both of the following criteria are met:
• Prescription parameters are exceeded and holding and contingency actions cannot secure the fire by the end of the next burning period, or,
• The fire has spread outside the project area or is likely to do so, and the associated contingency actions have failed or are likely to fail and the fire cannot be contained by the end of the next burning period.

### Wildfire Declared By (i.e., who has the authority to declare?)

The prescribed fire burn boss, fire management officer, duty officer, prescribed fire manager and agency administrator all have the authority to declare a wildfire.  If the prescribed fire exceeds the items listed in contingency planning a wildfire may be declared.  If a wildfire is declared initial attack will begin and appropriate management response will take place.

### Incident Commander (IC) Assignment

Should a wildfire be declared, the prescribed burn boss, or other qualified resource on scene will become the incident commander until relieved or replaced.  Personnel within the prescribed fire organization will transition into ICS positions as qualified and determined by the IC.  The IC will order additional suppression resources as necessary to support suppression efforts.

### Notifications

The prescribed fire burn boss, FMO, prescribed fire manager, duty officer, or agency administrator will notify John Day Interagency Communication Center of the conversion.  JDICC will then inform the appropriate Malheur National Forest officials, as well as contacts listed on the notification plan about the escape and current situation.

### Extended Attack Actions and Opportunities to Aid in Fire Suppression

- These decisions will be coordinated between the Incident Commander and the personnel assigned to the wildfire.
- A Wildland Fire Decision Support System (WFDSS) should be developed to help support appropriate management decisions.
- Opportunities to aid in fire suppression include: existing road systems, trail systems, natural barriers, fuel breaks, and fuel composition transition areas.

31

Ignition Unit Name: __All Units__

# Element 19: Smoke Management and Air Quality

| **A. Compliance** |
|---|
| This prescribed fire will be conducted in compliance with Oregon Department of Forestry (ODF) smoke management policy. Daily instructions provided by the ODF smoke management forecaster will be followed. The ODF smoke management forecaster may be contacted at: (503) 945-7401.<br><br>ODF smoke management forecasters will be informed of the proposed burn by registering the unit in FASTRAX at least 7 days prior to burning, planning the unit in FASTRAX the day prior to ignition, and reporting the daily accomplishment the day after burning. Planning and accomplishment are required for each day of ignition. |

**B. Permits to be Obtained**

| Smoke Management Number: | Unit 6 - 194060410027 | Unit 22 - 194060410021 | Unit 32 - 194060410019 |
|---|---|---|---|
| | Unit 7 – 194060410028 | Unit 31 - 194060410018 | Unit 33 - 194060410020 |

**C. Smoke Sensitive Areas (Non-attainment Areas and/or Class I airsheds)**

| Receptor | Direction | Distance | Receptor | Direction | Distance |
|---|---|---|---|---|---|
| John Day | N | 20 Miles | Strawberry Mt. Wilderness (Class-1) | NE | 5 Miles |
| Burns | S | 50 Miles | | | |

**D. Impacted Areas**

Identify other smoke sensitive areas including population center, recreation areas, hospitals, airports, transportation corridors, schools that may be impacted in addition to the above receptors.

| Receptor | Direction | Distance | Receptor | Direction | Distance |
|---|---|---|---|---|---|
| Hwy 395 | East | 0 miles | Seneca | South | 5 miles |
| County Road 63 | N & S | 0 Miles | | | |

**E. Mitigation Strategies and Techniques to Reduce Smoke Impacts**

The BURN BOSS is responsible to monitor smoke dispersal.

Strawberry Mountain Wilderness Area is a Type One air shed located approximately 5 miles NorthEast of the Project Area. July 1st - September 15th smoke restrictions are in place.

The community of Seneca has greatest potential to be impacted by smoke, during post ignition phases. It is anticipated that no matter the wind direction, based on the geographical features surrounding Seneca, some smoke will settle in the valley at night and impact the community.

Dispersed residents of Bear Valley and outlining areas could potentially be impacted by smoke.

Smoke could immediately affect Highway 395 or the Izee-Paulina Highway. If impacts to 395 occur, the Burn Boss will contact the Oregon Department of Transportation, get pilot cars and consider ceasing ignitions. In addition, smoke could flow down drainage and affect the highway at night. If impacts to Izee-Paulina Highway occur or are anticipated to occur, signs will be posted warning motorists.

Ex. 1 - Decl. of Sally Christensen
Page 34 of 70

Ignition Unit Name:  All Units _____

Forest Service roads in the vicinity of the project area may have temporary smoke visibility problems and signs will be posted in locations depending on smoke travel.  Ignition techniques such as establishing a backing fire will generate less smoke and if fire behavior is acceptable, will be used as much as possible.

# Element 20:  Monitoring

### A. Fuels Information Required and Procedures:

1. Fuel moistures will be taken of the 10 hour fuels to ensure they are ready for implementation in order to meet the objectives of the burn plan.
2. Use of fuel moisture identification tool ie: fuel sticks, protimeter or other tools can be used to measure.

### B. Weather Monitoring (Forecasted and Observed) Required and Procedures:

1. Weather will be monitored on site using Belt Weather Kit or other measuring device during burn days.
2. Observations will be recorded on forms found in Appendix G.

### C. Fire Behavior Monitoring Required and Procedures:

1. Monitoring of prescribed burning implementation will occur to ensure burning operations are within the parameters stated in the burn plan.

### D. Monitoring required to ensure that Prescribed Fire Plan Objectives are met:

1. Photo points will be established per district monitoring protocol and photos taken pre and post burn.
2. Monitoring of the prescribed fire will occur from the implementation of the test fire through ignition phase for each unit to ensure objectives are being met.
3. If possible use a qualified FEMO to take observations.

### E. Smoke Dispersal Monitoring Required and Procedures:

1. Fuels department, Burn Boss or FEMO will track air quality through Blue Sky Program, Oregon Smoke Forecaster & on site visual monitoring.

# Element 21:  Post-Burn Activities

### Post burn activities that must be completed:

1. Post-burn activities may include preparing a post burn report, finalizing the project file, implementing safety mitigation measures, close-out of applicable pre-burn considerations, close-out of NEPA mitigations, and rehabilitation needs (IPFPIPG, 2014, p. 37).

2. This will be done by either the Burn Boss or the Burn Boss Trainee, alone or in conjunction with the Fuels department personnel to ensure that objectives were met.

3. Burn Boss will have 30 days to complete narrative and submit to the Fuels Specialist after active ignitions.

4. Documentation shall be done to indicate whether objectives were met or not and why.  This will include post burn photos per district monitoring protocol.

Ignition Unit Name:__All Units_____

# PRESCRIBED FIRE PLAN APPENDICES

**Appendix A:** Maps: Vicinity, Project or Ignition Units (or both), Optional: Significant or Sensitive Features, Fuels or Fuel Model, Smoke Impact Areas

**Appendix B:** Technical Reviewer Checklist

**Appendix C:** Complexity Analysis

**Appendix D:** Agency-Specific Job Hazard Analysis or Risk Assessment

**Appendix E:** Fire Behavior Modeling Documentation or Empirical Documentation

**Appendix F:** Smoke Management Plan and Smoke Modeling Documentation

      Insert Hy-split runs here on burn day.

**Appendix G:** Fire Behavior/Smoke Monitoring/Spot Weather Forecast

# Starr Units 6 & 7



**Legend**

- ⊛ ATP
- ⨯—⨯ Fence
- ⊤⊤⊤ Rimrock
- ▨ Starr 7
- ▨ Starr 6
- – – – Closed Road - OPML = 1 closed roads
- - - - - Decommissioned Road

KZ    09/11/2019

0  0.075 0.15        0.3        0.45        0.6
Miles

Ignition Unit Name:  All Units

### Appendix B: Technical Reviewer Checklist

. out this checklist based on the guidance provided in the Technical Review section in the *Interagency Prescribed Fire Planning and Implementation Procedures Guide*, PMS 484. Rate each element in the following table with an "S" for Satisfactory or "U" for Unsatisfactory. Use Comment field as needed to support the element rating.

| PRESCRIBED FIRE PLAN ELEMENTS | RATING | COMMENTS |
|---|---|---|
| 1.  Signature Page | S | |
| 2.  A. Agency Administrator Ignition Authorization | S | |
| 2.  B. Prescribed Fire GO/NO-GO Checklist | S | |
| 3.  Complexity Analysis Summary | S | |
| 4.  Description of Prescribed Fire Area | S | |
| 5.  Objectives | S | |
| 6.  Funding | S | |
| 7.  Prescription:  Prescription Narrative and Prescription Parameters | S | |
| 8.  Scheduling | S | |
| 9.  Pre-Burn Considerations and Weather | S | |
| 10.  Briefing | S | |
| 11.  Organization and Equipment | S | |
| 12.  Communication | S | |
| 13.  Public and Personnel Safety, Medical | S | |
| 14.  Test Fire | S | |
| 15.  Ignition Plan | S | |
| 16.  Holding Plan | S | |
| 17.  Contingency Plan | S | |
| 18.  Wildfire Declaration | S | |
| 19.  Smoke Management and Air Quality | S | |
| 20.  Monitoring | S | |
| 21.  Post-Burn Activities | S | |
| Appendix A: Maps | S | once in Binder |
| Appendix C: Complexity Analysis | S | |
| Appendix D: Agency-Specific Job Hazard Analysis or Risk Assessment | S | once in Binder |
| Appendix E: Fire Behavior Modeling Documentation or Empirical Documentation | S | |
| Appendix F: Smoke Management Plan and Smoke Modeling Documentation (Optional) | | |
| Other | | |

☒ **Approval is recommended** subject to the completion of all requirements listed in the comments section, or on the Prescribed Fire Plan.

☐ **Recommendation for approval is not granted.** Prescribed Fire Plan should be re-submitted for technical review subject to the completion of all requirements listed in the comments section, or on the Prescribed Fire Plan.

Technical Reviewer Signature ▓▓▓▓▓▓▓▓▓▓▓▓▓

Qualification and Currency: RXB 2

e Signed: 9/11/19

36

Ex. 1 - Decl. of Sally Christensen
Page 38 of 70

Ignition Unit Name:  All Units

### Appendix C: Complexity Analysis

Please refer to Element 3: Complexity Analysis Summary in the *Interagency Prescribed Fire Planning and Implementation Procedures Guide*, PMS 484, and the procedures in *the Prescribed Fire Complexity Analysis Rating System Guide*, PMS 424, to fill out this appendix.

37

Ex. 1 - Decl. of Sally Christensen
Page 39 of 70



**NWCG Prescribed Fire Summary and Final Complexity Worksheet, PMS 424-1**

This worksheet is supplemental to the *Prescribed Fire Complexity Rating System Guide*, PMS 424. It is designed to enable effective risk management. The *Interagency Prescribed Fire Planning and Implementation Procedures Guide*, PMS 484, provides further explanation. This becomes Element 3 of the Prescribed Fire Plan.

| | 0 | Quantity | Significance |
|---|---|---|---|
| | On-Site | Few | Low |
| Values | Off-Site | Few | Mod |
| | Public/Political Interest | Few | |

| Element | Preliminary Risk | Post-Plan Risk | Technical Difficulty | Calculated Rating |
|---|---|---|---|---|
| Safety | | Low | Low | Low |
| Fire Behavior | Low | Low | Low | Low |
| Resistance to Containment | | | Low | |
| Ignition Procedures and Methods | | Low | | |
| Prescribed Fire Duration | | | | |
| Smoke Management | High | | | |
| Number and Dependence of Activities | | | Low | |
| Management Organization | | | Low | |
| Treatment/Resource Objectives | | | | |
| Constraints | | | | |
| Project Logistics | | | Low | |

## Calculated Summary Prescribed Fire Plan Complexity



| Low | Mod | High |
|---|---|---|

| Final Complexity Determination | Final Complexity Determination Rationale |
|---|---|
| **Mod** | the Prescribed fire duration is rated high because as long as the fire is meeting resource objectives it will be monitored and not actively mopped up. This can produce smoke for 3-5 weeks after initial ignition. Since this is a fall burn a season ending event is expected. Smoke impacting highways is a concern and smoke signs as well as reader boards will be on roads and moved as appropriate to mitigate hazard. public interst is a concern and notifications will be made using phones, media, and website. |
| **Signatures** | Rx Burn Plan Preparer's Name:__Charles Meyer_____ X_____ Date: 9/10/19 <br> Preparer <br><br> Technical Reviewer's Name ▓▓▓▓▓▓ X_____ Date: 9/11/19 <br> Technical Reviewer <br><br> Agency Administrator's Name:_____ X_____ Date:_____ <br> Agency Administrator |

Ex. 1 - Decl. of Sally Christensen <br> Page 40 of 70 October 2017

9/11/2019

| Starr HFRA / Starr Aspen | | Quantity | Significance | Values Description: Describe the identified off-site, on-site and political values |
|---|---|---|---|---|
| | On-Site | Few | Low | Within the project area there are Goshawk PFA's, Nest sites, heritage sites, timber and recreation. |
| Values | Off-Site | Few | Mod | Adjacent to the project area are private property, main highways, nests, timber resources and campgrounds. |
| | Public/Political Interest | Few | | Public interest is high and the burn will be seen across a large portion of the district and near a major travel route (US395). A negative outcome from this burn would have lasting adverse effects to the prescribed fire program on the forest. |



Ex. 1 - Decl. of Sally Christensen
Page 42 of 70

| Element | Preliminary Risk | Risk Rating Descriptors | Agency Administrator/Preparer Discussion Completed |
|---|---|---|---|
| Safety | | • Safety issues are pronounced and require detailed briefings, with certain hazards requiring special caution.<br>• A small organization with a single branch results in modest exposure of personnel to hazards.<br>• Adverse impacts to public health and safety are possible.<br>• At least one activity is low frequency/high risk.<br>• Fatigue and extended exposure to hazards are anticipated.<br><br>Some holding lines are on county roads, traffic is a concern. This is a fall underburn so there is potential for end of season cumulative fatigue by firefighters. | Yes |
| Fire Behavior | Low | • Terrain is mostly flat or the slope and aspect are uniform, leading to a relatively unvarying fire.<br>• Winds, fuel moisture, microclimate, and other fire conditions are relatively uniform and are not conducive to active fire spread.<br>• Fire behavior is highly predictable.<br>• Fire spread beyond the immediate ignition area(s) is not likely to occur or contribute to any control problems.<br>Most areas within burn units have been mechanically treated previously to reduce fire behavior potential. | Yes |
| Resistance to Containment | | • Potential for multiple wildfire mechanisms such as spot fires or slopovers that can propagate at moderate rates of spread but can be held by prompt holding actions.<br>• Some fuel concentrations or ladder fuels exist near critical holding points.<br>• Expected fire intensities in the primary fuel type create little potential to challenge standard fire lines.<br>• The probability of ignition in fuels outside of control lines is low to moderate.<br>• Some dependency on natural fuel breaks to hold the prescribed fire.<br>• Local drought and or fire indices are expected to be moderate to high.<br><br>Short range spotting was displayed in Starr when units were burnt on the high end of prescription previously. Vigilant patrol and gridding techniques were utilized to succesfully contain all spot fires at a small size. Risk of resistance to containment will drop to low if the units are burnt on the low end of the prescription. | Yes |
| Ignition Procedures and Methods | | • Multiple firing sequences patterns and timing must be coordinated to meet project objectives and reduce the risk of an unexpected or adverse event.<br>• Specific fire intensities or ROS are somewhat critical for meeting resource objectives but are readily attained by placing local skill sets in firing boss positions.<br><br>Generally a low intensity, backing fire will produce the most desirable effects | Yes |
| Prescribed Fire Duration | | • Active ignition, fire spread, and patrol is expected to occur for several operational periods.<br>• Some residual burning (heavy fuel smoldering, stump holes, etc.) is expected to occur for several days after the primary burn out of the unit.<br>• Mop-up and patrol is typical with minimal resource and equipment needs.<br>• Primary holding phase is expected to be completed within reasonably predictable local weather forecasts.<br>• The prescribed fire depends on accurate forecasts through three days. | Yes |

C:\Users\c...eyer\Documents\Fuels\MAF\Burning\Starr\starr complexity.xlsx

Case 6:24-cr-00100-HL    Document 15-1    Filed 05/10/24    Page 43 of 70

Ex. 1 - Decl. of Sally Christensen
Page 43 of 70

| Element | Preliminary Risk | Risk Rating Descriptors | Agency Administrator/Preparer Discussion Completed |
|---------|------------------|-------------------------|----------------------------------------------------|
|         |                  |                         |                                                    |

C:\Users\charlesmeyer\Documents\Fuels\MAF\Burning\Starr\starr complexity.xlsx

Case 6:24-cr-00100-HL    Document 15-1    Filed 05/10/24    Page 44 of 70

Ex. 1 - Decl. of Sally Christensen
Page 44 of 70

| Element | Preliminary Risk | Risk Rating Descriptors | Agency Administrator/Preparer Discussion Completed |
|---|---|---|---|
| Smoke Management | High | • Conspicuous smoke will be produced creating significant public concern.<br>• The possibility of health and safety issues due to smoke exposure exists.<br>• Strong, widespread social/political concern about smoke is common in the affected area.<br>• High possibility for a NAAQS exceedance violation.<br>• Smoke impacts affect several prescribed fire plan elements.<br><br>Consider smoke impacts to local communities, Highway 395 and Izee Highway. Smoke will be highly conspicuous. Residents of Grant County may vocalize discomfort with prescribed fire activities. | Yes |
| Number and Dependence of Activities | | • Several activities depend on achievement of previous or concurrent actions.<br>• Several activities are interactive.<br>• Communication is routine for coordination of activities and project success.<br>• The project involves another land management agency, ownership or jurisdiction but project completion is not dependent on coordinated implementation.<br>• Adjacent ownership supports the implementation of the prescribed fire.<br><br>Communicate intent to implement prescribed fire with adjacent private landowners. Verify activities will not disrupt sensitive wildlife species. Verify that known heritage sites are adequately protected. | Yes |
| Management Organization | | • Two levels of supervision are needed (i.e. Burn Boss, Ignition Specialist, and/or Holding Specialist, plus lighters and holders).<br>• Special skills or supervision required for one function (RXB2 is suggested). | Yes |
| Treatment/Resource Objectives | | • Issues are present that hamper or may prevent meeting treatment resource objectives.<br>• Failure to meet objectives could have short-term adverse impacts.<br>• Associated resources could be damaged if the prescribed fire did not meet resource objectives.<br>• Few critical holding points.<br><br>RHCA, and timber could be damaged if objectives are not met at the high end. Critical holding points along WUI, county roads, and midslope lines | Yes |
| Constraints | | • Constraints exist with some constraints imposing limits on implementing the prescribed fire or achieving objectives.<br>Fall burning is the most feasible because there are fewer restrictions from project design criteria. Only 500 acres allowable in the Spring. | Yes |

Case 6:24-cr-00100-HL    Document 15-1    Filed 05/10/24    Page 45 of 70

Ex. 1 - Decl. of Sally Christensen
Page 45 of 70

| Element | Preliminary Risk | Risk Rating Descriptors | Agency Administrator/Preparer Discussion Completed |
|---|---|---|---|
| Project Logistics | | • Some phases of the prescribed fire may require logistical support in order to safely meet project objectives.<br>• Limited amount of special equipment or communication equipment requiring more intensive logistical support may be needed to complete the project.<br>The use of atv's and utv's. Utilize road signs and traffic boards along major routes. Notify ODOT if smoke impacts highways and traffic control may be required. | Yes |

Case 6:24-cr-00100-HL     Document 15-1     Filed 05/10/24     Page 46 of 70

Ex. 1 - Decl. of Sally Christensen
Page 46 of 70

| Element | Post-Plan Risk | Technical Difficulty | Rating Descriptors |
|---|---|---|---|
| Safety | Low | Low | • No special actions are required to mitigate potential minor accidents or injuries identified in the risk assessment/Job Hazard Analysis (JHA).<br>• Safety concerns can be easily mitigated through LCES.<br>• No preparation work or special project design features are required. |
| Fire Behavior | Low | Low | • Standard fire safety precautions are adequate to ensure personnel safety.<br>• No fire behavior variations are expected and numerous barriers to fire spread exist.<br>• The number, size or likelihood of spot fires and slopovers is minimal and do not require additional suppression resources.<br>• Fire behavior is such that holding forces can easily control possible spot fires and slopovers using direct attack tactics.<br>• No on-site operational fire behavior specialists are required. |
| Resistance to Containment | | Low | • Minimal holding resources are involved in the holding operation.<br>• The burn unit and project area is easily accessible to the holding resources identified in the plan.<br>• Minimal line width required to contain expected fire spread.<br>• Minimal site prep is required. |
| Ignition Procedures and Methods | Low | | • The need for multiple firing devices, sequences, techniques, or patterns has been identified.<br>• Firing procedures are somewhat complex in at least some portions of the project area and a single Firing Boss (FIRB) is used.<br>• Two different types of ignition devices are planned.<br>• The ignition pattern requires direct control of the lighters to achieve project objectives and manage safety concerns.<br>• Communications may require the use of a command (repeater) and at least two tactical frequencies will be used.<br>• The project area is large but can be observed from high points and terrain and/or distance does not contribute to sequence and timing problems. |
| Prescribed Fire Duration | | | • Ignition and mop-up operations are usually completed within 3 - 7 operational periods.<br>• Multiple shifts may need staffing (day/night).<br>• Required staffing may affect resource availability for other prescribed fires.<br>• Additional dispatch support may be required.<br>• Standard press release is sufficient for public notification.<br>• The units Public Affairs Office (PAO) is required to be available to field questions from media and public.<br>• Some fire behavior assessment is necessary to identify potential seasonality fire behavior.<br>• Only a few Management action points (MAPs) are needed to identify how the fire will be managed if unfavorable events occur.<br>• The length of time to complete the project and the size of the organization needed may increase.<br>• ERTs and SMTs require daily attention to ensure that smoke constraints are not exceeded.<br>Precribed fire will be managed and patrolled after ignition phase. |

Case 6:24-cr-00100-HL    Document 15-1    Filed 05/10/24    Page 47 of 70

Ex. 1 - Decl. of Sally Christensen
Page 47 of 70

| Element | Post-Plan Risk | Technical Difficulty | Rating Descriptors |
|---|---|---|---|
| Smoke Management | Mod | Mod | • ERTs and SMTs require skilled application of the prescribed fire prescription.<br>• Some considerations are needed in the prescription or ignition portions of the plan to employ ERTs, and SMTs.<br>• Wind parameters are constrained but easy to achieve.<br>• Sensitive receptors exist.<br>• Burn window/opportunities are reduced by the required weather/dispersion conditions.<br>• Normal coordination with air quality officials is required.<br>• Some mitigation measures or additional smoke modeling may be needed to address potential concerns with smoke impacts.<br>• Specific smoke monitoring may be required to determine smoke plume heights and directions.<br>• Rotating project personnel out of dense smoke may be necessary but easy to accomplish.<br>• Daily smoke management forecasts are adequate. |
| Number and Dependence of Activities | Mod | Low | • Minimal difficulty in coordinating the required activities.<br>• Holding and lighting are loosely dependent on each other.<br>• Coordination problems or communication failures or issues will not affect the completion of the project.<br>• No to very few pre-burn considerations are required. |
| Management Organization | Mod | Low | • All team members are available within the local unit and are familiar with local factors affecting project implementation.<br>• Several qualified personnel are available.<br>• The operation is carried out employing a small burn crew.<br>• There is no special pre-burn preparation organization is required. |
| Treatment/Resource Objectives | Mod | Mod | • There are several resource objectives to meet.<br>• Measures to achieve the objectives are either 1) easy to complete but there are restrictions on the techniques or 2) moderately difficult to complete and there are few or no restrictions on techniques.<br>• Additional monitoring of fire behavior and weather is needed to determine if prescribed fire objectives are being met.<br>• Other opportunities to meet objectives are very limited in a given year. |
| Constraints | Mod | Mod | • Some constraints are not easily accommodated and increase the difficulty of completing the project or achieving objectives.<br>• Some prescribed fire parameters are dependent upon marginal environmental conditions.<br>• The length of time to complete the project and the size of the organization may need to be increased. |
| | | | • No specific logistic function is required and the local unit will handle their own support needs.<br>• Project is nearby and easily accessible.<br>• Local cache can supply the needs of the prescribed fire. |

| Element | Post-Plan Risk | Technical Difficulty | Rating Descriptors |
|---------|----------------|----------------------|--------------------|
| Project Logistics | Mod | Low | |

Case 6:24-cr-00100-HL    Document 15-1    Filed 05/10/24    Page 48 of 70



| Element | Preliminary Risk | Post-Plan Risk | Risk Rating Decriptors | Elements and Actions in the RX Fire Plan that Address Risk Mitigation |
|---|---|---|---|---|
| Safety | Mod | Low | • Safety issues and hazards are easily identifiable, addressed in briefings, and managed.<br>• Minimal organization produces little exposure of personnel to hazards.<br>• Adverse impacts to public health and safety are unlikely.<br>• Activities are high frequency/low risk.<br>• Fatigue and exposure to hazards are limited.<br>• Standard safety briefings and attention to Lookouts, Communications, Escape Routes, and Safety Zones (LCES) are sufficient. | Element 13 Public and Personnel Safety, Medical Plan, 8 line, Element 10 Briefing; All personnel will be adequately red carded and qualified for position on the prescribed fire; All personnel will receive a daily safety and operational briefing; Public will be notified of prescribed fire activities; Negative smoke impacts to highways/communities will be mitigated through signs, ODOT traffic control if necessary, and ceasing ignitions if necessary. |
| Fire Behavior | Low | Low | • Terrain is mostly flat or the slope and aspect are uniform, leading to a relatively unvarying fire.<br>• Winds, fuel moisture, microclimate, and other fire conditions are relatively uniform and are not conducive to active fire spread.<br>• Fire behavior is highly predictable.<br>• Fire spread beyond the immediate ignition area(s) is not likely to occur or contribute to any control problems. | Element 4, Description of prescribed fire area; Element 7, prescription, Element 11 Organization, Element 14 Test fire |
| Resistance to Containment | Mod | Mod | • Potential for multiple wildfire mechanisms such as spot fires or slopovers that can propagate at moderate rates of spread but can be held by prompt holding actions.<br>• Some fuel concentrations or ladder fuels exist near critical holding points.<br>• Expected fire intensities in the primary fuel type create little potential to challenge standard fire lines.<br>• The probability of ignition in fuels outside of control lines is low to moderate.<br>• Some dependency on natural fuel breaks to hold the prescribed fire.<br>• Local drought and or fire indices are expected to be moderate to high. | Element 16 Holding plan |
| Ignition Procedures and Methods | Mod | Low | • An unexpected or adverse event is unlikely and coordination of firing sequence, patterns and timing is not critical to meet project objectives.<br>• Specific fire intensities or rate of spread (ROS) are not critical for meeting resource objectives. | Element 15 Ignition plan |

C:\Users\charlesmeyer\Documents\Fuels\MAF\Burning\Starr\starr complexity.xlsx

Case 6:24-cr-00100-HL    Document 15-1    Filed 05/10/24    Page 49 of 70

Case 6:24-cr-00100-HL   Document 15-1   Filed 05/10/24   Page 50 of 70

Ex. 1 - Decl. of Sally Christensen
Page 50 of 70

| Element | Preliminary Risk | Post-Plan Risk | Risk Rating Decriptors | Elements and Actions in the RX Fire Plan that Address Risk Mitigation |
|---|---|---|---|---|
| Prescribed Fire Duration | | | • Active ignition, fire spread, and patrol is expected to occur for several operational periods.<br>• Some residual burning (heavy fuel smoldering, stump holes, etc.) is expected to occur for several days after the primary burn out of the unit.<br>• Mop-up and patrol is typical with minimal resource and equipment needs.<br>• Primary holding phase is expected to be completed within reasonably predictable local weather forecasts.<br>• The prescribed fire depends on accurate forecasts through three days. | There will be regular patrols and monitoring of the burn until three days after last smoke |
| Smoke Management | High | | • Noticeable smoke will be produced creating at least some public concern.<br>• Short-term health or safety concerns related to smoke exposure may occur if actual weather deviates from forecasted.<br>• Nearby communities are highly conscious of smoke from wildland fire.<br>• Some possibility for a NAAQS exceedance violation.<br>• The prescription or ignition portions of the plan need to consider smoke management. | Element 19 Smoke Management; The project will follow Oregon smoke management plan and get approval from state smoke forecaster. |
| Number and Dependence of Activities | | | • Several activities depend on achievement of previous or concurrent actions.<br>• Several activities are interactive.<br>• Communication is routine for coordination of activities and project success.<br>• The project involves another land management agency, ownership or jurisdiction but project completion is not dependent on coordinated implementation.<br>• Adjacent ownership supports the implementation of the prescribed fire. | Element 9; Preburn considerations and weather; Make notifications to contacts, verify contol lines are prepped and completed, Identify personnel for key positions in organization |
| Management Organization | | | • Two levels of supervision are needed (i.e. Burn Boss, Ignition Specialist, and/or Holding Specialist, plus lighters and holders).<br>• Special skills or supervision required for one function (RXB2 is suggested). | Element 11 Organization |



Case 6:24-cr-00100-HL    Document 15-1    Filed 05/10/24    Page 51 of 70

| Element | Preliminary Risk | Post-Plan Risk | Risk Rating Decriptors | Elements and Actions in the RX Fire Plan that Address Risk Mitigation |
|---|---|---|---|---|
| Treatment/Resource Objectives | | | • Issues are present that hamper or may prevent meeting treatment resource objectives.<br>• Failure to meet objectives could have short-term adverse impacts.<br>• Associated resources could be damaged if the prescribed fire did not meet resource objectives.<br>• Few critical holding points. | Element 5 Objectives, Element 7 Prescription; Burnplan used project design criteria to develop objectives. |
| Constraints | | | • Constraints exist with some constraints imposing limits on implementing the prescribed fire or achieving objectives. | Spring burning limited to 500 acres. See element 5 objectives and Element 8 scheduling |
| Project Logistics | | | • Some phases of the prescribed fire may require logistical support in order to safely meet project objectives.<br>• Limited amount of special equipment or communication equipment requiring more intensive logistical support may be needed to complete the project. | Qualified people will run mechanical equipment (ATV/UTV) See element 11C supplies |

C:\Users\charlesmeyer\Documents\Fuels\MAF\Burning\Starr\starr complexity.xlsx

Case 6:24-cr-00100-HL　　Document 15-1　　Filed 05/10/24　　Page 52 of 70

## Inputs: SURFACE, CONTAIN

| | | |
|---|---|---|
| Description | | Starr TL3 & GR2 High End Contain |

### Fuel/Vegetation, Surface/Understory

| | | |
|---|---|---|
| First Fuel Model | | tl3 |
| Second Fuel Model | | gr2 |
| First Fuel Model Coverage | % | 80 |

### Fuel Moisture

| | | |
|---|---|---|
| 1-h Fuel Moisture | % | 4 |
| 10-h Fuel Moisture | % | 5 |
| 100-h Fuel Moisture | % | 6 |
| Live Herbaceous Fuel Moisture | % | 60 |
| Live Woody Fuel Moisture | % | 60 |

### Weather

| | | |
|---|---|---|
| 20-ft Wind Speed (upslope) | mi/h | 2, 4, 6, 8, 10, 12 |
| Wind Adjustment Factor | | .3 |

### Terrain

| | | |
|---|---|---|
| Slope Steepness | % | 20 |

### Fire

| | | |
|---|---|---|
| Surface Fire Spread Direction (from upslope) | deg | 0 |
| Fire Size at Report | ac | .1 |

### Suppression

| | | |
|---|---|---|
| Suppression Tactic | | Head |
| Line Construction Offset | ch | 0 |
| Resource Line Production Rate | ch/h | 10, 12, 14 |
| Resource Arrival Time | h | 0 |
| Resource Duration | h | 6 |

## Run Option Notes

Maximum effective wind speed limit IS imposed [SURFACE].

Two fuel model weighting method: area-weighted [SURFACE].

Fire spread is in the specified directions from the FIRE PERIMETER [SURFACE].

Wind is blowing upslope [SURFACE].

Wind and spread directions are degrees clockwise from upslope [SURFACE].

Direction of the wind vector is the direction the wind is pushing the fire [SURFACE].

Suppression input is for a single resource [CONTAIN];

(continued on next page)

## Starr TL3 & GR2 High End Contain
### Spread from Fire Perimeter
### Surface Fire Rate of Spread (ch/h)

| 20-ft Wind Speed mi/h | Resource Line Production Rate ch/h | | |
|---|---|---|---|
| | 10 | 12 | 14 |
| 2 | 1.5 | 1.5 | 1.5 |
| 4 | 2.2 | 2.2 | 2.2 |
| 6 | 3.1 | 3.1 | 3.1 |
| 8 | 4.2 | 4.2 | 4.2 |
| 10 | 5.3 | 5.3 | 5.3 |
| 12 | 6.6 | 6.6 | 6.6 |

Case 6:24-cr-00100-HL     Document 15-1     Filed 05/10/24     Page 54 of 70

## Starr TL3 & GR2 High End Contain
### Spread from Fire Perimeter
### Surface Fire Flame Length (ft)

| 20-ft Wind Speed mi/h | Resource Line Production Rate ch/h | | |
|---|---|---|---|
| | 10 | 12 | 14 |
| 2 | 2.0 | 2.0 | 2.0 |
| 4 | 2.5 | 2.5 | 2.5 |
| 6 | 2.9 | 2.9 | 2.9 |
| 8 | 3.4 | 3.4 | 3.4 |
| 10 | 3.8 | 3.8 | 3.8 |
| 12 | 4.2 | 4.2 | 4.2 |

Case 6:24-cr-00100-HL          Document 15-1          Filed 05/10/24          Page 55 of 70

# Starr TL3 & GR2 High End Contain
## Spread from Fire Perimeter
## Wind Adjustment Factor

| 20-ft Wind Speed mi/h | Resource Line Production Rate ch/h | | |
|---|---|---|---|
| | 10 | 12 | 14 |
| 2 | 0.30 | 0.30 | 0.30 |
| 4 | 0.30 | 0.30 | 0.30 |
| 6 | 0.30 | 0.30 | 0.30 |
| 8 | 0.30 | 0.30 | 0.30 |
| 10 | 0.30 | 0.30 | 0.30 |
| 12 | 0.30 | 0.30 | 0.30 |

Ex. 1 - Decl. of Sally Christensen
Page 55 of 70

Case 6:24-cr-00100-HL     Document 15-1     Filed 05/10/24     Page 56 of 70

## Starr TL3 & GR2 High End Contain

### Spread from Fire Perimeter

### Contain Status

| 20-ft Wind Speed mi/h | Resource Line Production Rate ch/h | | |
|---|---|---|---|
| | 10 | 12 | 14 |
| 2 | Contained | Contained | Contained |
| 4 | Contained | Contained | Contained |
| 6 | Contained | Contained | Contained |
| 8 | Contained | Contained | Contained |
| 10 | Withdrawn | Contained | Contained |
| 12 | Withdrawn | Withdrawn | Contained |

Ex. 1 - Decl. of Sally Christensen
Page 56 of 70

Case 6:24-cr-00100-HL     Document 15-1     Filed 05/10/24     Page 57 of 70

## Starr TL3 & GR2 High End Contain

### Spread from Fire Perimeter
### Time from Report (h)

| 20-ft Wind Speed mi/h | Resource Line Production Rate ch/h | | |
|---|---|---|---|
| | 10 | 12 | 14 |
| 2 | 0.4 | 0.3 | 0.3 |
| 4 | 0.5 | 0.4 | 0.3 |
| 6 | 0.5 | 0.4 | 0.3 |
| 8 | 0.6 | 0.4 | 0.3 |
| 10 | 6.0 | 0.5 | 0.4 |
| 12 | 6.0 | 6.0 | 0.4 |

# Starr TL3 & GR2 High End Contain

### Spread from Fire Perimeter

### Contained Area (ac)

| 20-ft Wind Speed mi/h | Resource Line Production Rate ch/h | | |
|---|---|---|---|
| | 10 | 12 | 14 |
| 2 | 0.1 | 0.1 | 0.1 |
| 4 | 0.2 | 0.2 | 0.1 |
| 6 | 0.2 | 0.2 | 0.2 |
| 8 | 0.2 | 0.2 | 0.2 |
| 10 | -1.0 | 0.2 | 0.2 |
| 12 | -1.0 | -1.0 | 0.2 |

Ex. 1 - Decl. of Sally Christensen
Page 58 of 70

Case 6:24-cr-00100-HL     Document 15-1     Filed 05/10/24     Page 59 of 70

# Starr TL3 & GR2 High End Contain
## Spread from Fire Perimeter
## Fireline Constructed (ch)

| 20-ft Wind Speed mi/h | Resource Line Production Rate ch/h | | |
|---|---|---|---|
| | 10 | 12 | 14 |
| 2 | 4.3 | 4.2 | 4.1 |
| 4 | 4.6 | 4.4 | 4.3 |
| 6 | 5.0 | 4.7 | 4.5 |
| 8 | 5.5 | 5.0 | 4.8 |
| 10 | 64.0 | 5.6 | 5.1 |
| 12 | 79.4 | 79.4 | 5.7 |

BehavePlus 5.0.5 (Build 307)
**Starr TU5/GR2 High End**
Tue, Sep 10, 2019 at 14:27:46

## Input Worksheet

### Inputs: SURFACE, MORTALITY

| Input Variables | Units | Input Value(s) |
|---|---|---|
| **Fuel/Vegetation, Surface/Understory** | | |
| First Fuel Model | | TU5 |
| Second Fuel Model | | GR2 |
| First Fuel Model Coverage | % | 50 |
| **Fuel/Vegetation, Overstory** | | |
| Canopy Height | ft | 15 |
| Crown Ratio | fraction | .3 |
| Mortality Tree Species | | pinpon |
| D.B.H. | in | 3 |
| **Fuel Moisture** | | |
| 1-h Moisture | % | 4 |
| 10-h Moisture | % | 5 |
| 100-h Moisture | % | 6 |
| Live Herbaceous Moisture | % | 50 |
| Live Woody Moisture | % | 60 |
| **Weather** | | |
| 20-ft Wind Speed (upslope) | mi/h | 0, 1, 2, 3, 4, 5, 6, 7, 8, 9, 10, 11, 12 |
| Wind Adjustment Factor | | .3 |
| Air Temperature | oF | 80 |
| **Terrain** | | |
| Slope Steepness | % | 20 |
| **Fire** | | |
| Spread Direction (from upslope) | deg | 0, 135, 180 |
| **Notes** | | |

## Run Option Notes

Two fuel model weighting method: two-dimensional spread [SURFACE].

Maximum reliable effective wind speed limit IS imposed [SURFACE].

Calculations are for the specified spread directions [SURFACE].

Fireline intensity, flame length, and spread distance are always for the direction of the spread calculations [SURFACE].

Wind and spread directions are degrees clockwise from upslope [SURFACE].

Wind is blowing upslope [SURFACE].

### Results for: Surface Rate of Spread (ch/h)

| 20-ft | Spread Direction (from upslope) | | |
|---|---|---|---|
| Wind | | deg | |
| mi/h | 0 | 135 | 180 |
| 0 | 3.8 | 1.3 | 1.2 |
| 1 | 4.4 | 1.4 | 1.2 |
| 2 | 5.4 | 1.5 | 1.3 |
| 3 | 6.7 | 1.6 | 1.4 |
| 4 | 8.1 | 1.6 | 1.4 |
| 5 | 9.7 | 1.7 | 1.5 |
| 6 | 11.4 | 1.8 | 1.6 |
| 7 | 13.2 | 1.9 | 1.6 |
| 8 | 15.1 | 1.9 | 1.7 |
| 9 | 17.1 | 1.9 | 1.7 |
| 10 | 19.1 | 2.0 | 1.7 |
| 11 | 21.3 | 2.0 | 1.7 |
| 12 | 23.5 | 2.0 | 1.8 |

### Results for: Flame Length (ft)

Case 6:24-cr-00100-HL    Document 15-1    Filed 05/10/24    Page 60 of 70

Ex. 1 - Decl. of Sally Christensen
Page 60 of 70

20-ft  Spread Direction (from upslope)

| Wind | | deg | |
|---|---|---|---|
| mi/h | 0 | 135 | 180 |
| 0 | 4.0 | 2.6 | 2.4 |
| 1 | 4.3 | 2.6 | 2.4 |
| 2 | 4.7 | 2.6 | 2.4 |
| 3 | 5.1 | 2.6 | 2.4 |
| 4 | 5.4 | 2.6 | 2.4 |
| 5 | 5.8 | 2.6 | 2.5 |
| 6 | 6.2 | 2.6 | 2.4 |
| 7 | 6.5 | 2.6 | 2.4 |
| 8 | 6.8 | 2.6 | 2.4 |
| 9 | 7.1 | 2.6 | 2.4 |
| 10 | 7.4 | 2.6 | 2.4 |
| 11 | 7.7 | 2.6 | 2.4 |
| 12 | 8.0 | 2.6 | 2.4 |

### Results for: Midflame Wind Speed (upslope) (mi/h)

20-ft  Spread Direction (from upslope)

| Wind | | deg | |
|---|---|---|---|
| mi/h | 0 | 135 | 180 |
| 0 | 0.0 | 0.0 | 0.0 |
| 1 | 0.3 | 0.3 | 0.3 |
| 2 | 0.6 | 0.6 | 0.6 |
| 3 | 0.9 | 0.9 | 0.9 |
| 4 | 1.2 | 1.2 | 1.2 |
| 5 | 1.5 | 1.5 | 1.5 |
| 6 | 1.8 | 1.8 | 1.8 |
| 7 | 2.1 | 2.1 | 2.1 |
| 8 | 2.4 | 2.4 | 2.4 |

| 9 | 2.7 | 2.7 | 2.7 |
|---|---|---|---|
| 10 | 3.0 | 3.0 | 3.0 |
| 11 | 3.3 | 3.3 | 3.3 |
| 12 | 3.6 | 3.6 | 3.6 |

### Results for: Probability of Mortality (%)

20-ft  Spread Direction (from upslope)

| Wind | | deg | |
|---|---|---|---|
| mi/h | 0 | 135 | 180 |
| 0 | 80 | 38 | 15 |
| 1 | 80 | 39 | 14 |
| 2 | 80 | 41 | 14 |
| 3 | 80 | 42 | 13 |
| 4 | 80 | 39 | 12 |
| 5 | 80 | 32 | 9 |
| 6 | 80 | 23 | 8 |
| 7 | 80 | 14 | 6 |
| 8 | 80 | 9 | 0 |
| 9 | 80 | 7 | 0 |
| 10 | 80 | 0 | 0 |
| 11 | 80 | 0 | 0 |
| 12 | 80 | 0 | 0 |

End

Case 6:24-cr-00100-HL     Document 15-1     Filed 05/10/24     Page 61 of 70

Ex. 1 - Decl. of Sally Christensen
Page 61 of 70

BehavePlus 5.0.5 (Build 307)
**Starr TU5/GR2 Low End**
Tue, Sep 10, 2019 at 14:26:21

## Input Worksheet

**Inputs: SURFACE, MORTALITY**

| Input Variables | Units | Input Value(s) |
|---|---|---|
| **Fuel/Vegetation, Surface/Understory** | | |
| First Fuel Model | | TU5 |
| Second Fuel Model | | GR2 |
| First Fuel Model Coverage | % | 50 |
| **Fuel/Vegetation, Overstory** | | |
| Canopy Height | ft | 15 |
| Crown Ratio | fraction | .3 |
| Mortality Tree Species | | pinpon |
| D.B.H. | in | 3 |
| **Fuel Moisture** | | |
| 1-h Moisture | % | 9 |
| 10-h Moisture | % | 10 |
| 100-h Moisture | % | 11 |
| Live Herbaceous Moisture | % | 50 |
| Live Woody Moisture | % | 60 |
| **Weather** | | |
| 20-ft Wind Speed (upslope) | mi/h | 0, 1, 2, 3, 4, 5, 6, 7, 8, 9, 10, 11, 12 |
| Wind Adjustment Factor | | .3 |
| Air Temperature | oF | 60 |
| **Terrain** | | |
| Slope Steepness | % | 20 |
| **Fire** | | |
| Spread Direction (from upslope) | deg | 0, 135, 180 |
| **Notes** | | |

---

### Run Option Notes

Two fuel model weighting method: two-dimensional spread [SURFACE].

Maximum reliable effective wind speed limit IS imposed [SURFACE].

Calculations are for the specified spread directions [SURFACE].

Fireline intensity, flame length, and spread distance are always for the direction of the spread calculations [SURFACE].

Wind and spread directions are degrees clockwise from upslope [SURFACE].

Wind is blowing upslope [SURFACE].

### Results for: Surface Rate of Spread (ch/h)

| 20-ft | Spread Direction (from upslope) | | |
|---|---|---|---|
| Wind | | deg | |
| mi/h | 0 | 135 | 180 |
| 0 | 3.0 | 1.0 | 0.9 |
| 1 | 3.5 | 1.1 | 1.0 |
| 2 | 4.3 | 1.2 | 1.0 |
| 3 | 5.3 | 1.2 | 1.1 |
| 4 | 6.4 | 1.3 | 1.1 |
| 5 | 7.7 | 1.4 | 1.2 |
| 6 | 9.0 | 1.4 | 1.2 |
| 7 | 10.4 | 1.5 | 1.3 |
| 8 | 11.9 | 1.5 | 1.3 |
| 9 | 13.5 | 1.5 | 1.3 |
| 10 | 15.1 | 1.6 | 1.4 |
| 11 | 16.8 | 1.6 | 1.4 |
| 12 | 18.6 | 1.6 | 1.4 |

### Results for: Flame Length (ft)

Case 6:24-cr-00100-HL   Document 15-1   Filed 05/10/24   Page 62 of 70

Ex. 1 - Decl. of Sally Christensen
Page 62 of 70

20-ft   Spread Direction (from upslope)

| Wind | | deg | |
|---|---|---|---|
| mi/h | 0 | 135 | 180 |
| 0 | 3.4 | 2.2 | 2.1 |
| 1 | 3.6 | 2.2 | 2.1 |
| 2 | 4.0 | 2.2 | 2.1 |
| 3 | 4.3 | 2.2 | 2.1 |
| 4 | 4.6 | 2.2 | 2.1 |
| 5 | 4.9 | 2.2 | 2.1 |
| 6 | 5.2 | 2.2 | 2.1 |
| 7 | 5.5 | 2.2 | 2.1 |
| 8 | 5.8 | 2.2 | 2.1 |
| 9 | 6.0 | 2.2 | 2.1 |
| 10 | 6.3 | 2.2 | 2.1 |
| 11 | 6.5 | 2.2 | 2.0 |
| 12 | 6.8 | 2.2 | 2.0 |

### Results for: Midflame Wind Speed (upslope) (mi/h)

20-ft   Spread Direction (from upslope)

| Wind | | deg | |
|---|---|---|---|
| mi/h | 0 | 135 | 180 |
| 0 | 0.0 | 0.0 | 0.0 |
| 1 | 0.3 | 0.3 | 0.3 |
| 2 | 0.6 | 0.6 | 0.6 |
| 3 | 0.9 | 0.9 | 0.9 |
| 4 | 1.2 | 1.2 | 1.2 |
| 5 | 1.5 | 1.5 | 1.5 |
| 6 | 1.8 | 1.8 | 1.8 |
| 7 | 2.1 | 2.1 | 2.1 |
| 8 | 2.4 | 2.4 | 2.4 |

| 9 | 2.7 | 2.7 | 2.7 |
|---|---|---|---|
| 10 | 3.0 | 3.0 | 3.0 |
| 11 | 3.3 | 3.3 | 3.3 |
| 12 | 3.6 | 3.6 | 3.6 |

### Results for: Probability of Mortality (%)

20-ft   Spread Direction (from upslope)

| Wind | | deg | |
|---|---|---|---|
| mi/h | 0 | 135 | 180 |
| 0 | 77 | 0 | 0 |
| 1 | 80 | 0 | 0 |
| 2 | 80 | 0 | 0 |
| 3 | 80 | 0 | 0 |
| 4 | 80 | 0 | 0 |
| 5 | 80 | 0 | 0 |
| 6 | 80 | 0 | 0 |
| 7 | 80 | 0 | 0 |
| 8 | 80 | 0 | 0 |
| 9 | 80 | 0 | 0 |
| 10 | 80 | 0 | 0 |
| 11 | 80 | 0 | 0 |
| 12 | 80 | 0 | 0 |

**End**

Case 6:24-cr-00100-HL    Document 15-1    Filed 05/10/24    Page 63 of 70

Ex. 1 - Decl. of Sally Christensen
Page 63 of 70

BehavePlus 5.0.5 (Build 307)
**Starr TU5/GR2 High End Contain**
Tue, Sep 10, 2019 at 14:16:55

### Input Worksheet

**Inputs: SURFACE, CONTAIN**

| Input Variables | Units | Input Value(s) |
|---|---|---|
| **Fuel/Vegetation, Surface/Understory** | | |
| First Fuel Model | | TU5 |
| Second Fuel Model | | GR2 |
| First Fuel Model Coverage | % | 50 |
| **Fuel Moisture** | | |
| 1-h Moisture | % | 4 |
| 10-h Moisture | % | 5 |
| 100-h Moisture | % | 6 |
| Live Herbaceous Moisture | % | 50 |
| Live Woody Moisture | % | 60 |
| **Weather** | | |
| 20-ft Wind Speed (upslope) | mi/h | 0, 1, 2, 3, 4, 5, 6, 7, 8, 9, 10, 11, 12 |
| Wind Adjustment Factor | | .3 |
| **Terrain** | | |
| Slope Steepness | % | 20 |
| **Fire** | | |
| Spread Direction (from upslope) | deg | 0, 135, 180 |
| Fire Size at Report | ac | .1 |
| **Suppression** | | |
| Suppression Tactic | | head |
| Line Construction Offset | ch | 0 |
| Resource Line Production Rate | ch/h | 47 |
| Resource Arrival Time | h | 0 |
| Resource Duration | h | 20 |

**Notes**

### Run Option Notes

Two fuel model weighting method: two-dimensional spread [SURFACE].

Maximum reliable effective wind speed limit IS imposed [SURFACE].

Calculations are for the specified spread directions [SURFACE].

Fireline intensity, flame length, and spread distance are always for the direction of the spread calculations [SURFACE].

Wind and spread directions are degrees clockwise from upslope [SURFACE].

Wind is blowing upslope [SURFACE].

Suppression input is for a single resource [CONTAIN]; multiple values can be entered for any input variable.

### Results for: Surface Rate of Spread (ch/h)

| 20-ft | Spread Direction (from upslope) | | |
|---|---|---|---|
| Wind | | deg | |
| mi/h | 0 | 135 | 180 |
| 0 | 3.8 | 1.3 | 1.2 |
| 1 | 4.4 | 1.4 | 1.2 |
| 2 | 5.4 | 1.5 | 1.3 |
| 3 | 6.7 | 1.6 | 1.4 |
| 4 | 8.1 | 1.6 | 1.4 |
| 5 | 9.7 | 1.7 | 1.5 |
| 6 | 11.4 | 1.8 | 1.6 |
| 7 | 13.2 | 1.9 | 1.6 |
| 8 | 15.1 | 1.9 | 1.7 |
| 9 | 17.1 | 1.9 | 1.7 |
| 10 | 19.1 | 2.0 | 1.7 |
| 11 | 21.3 | 2.0 | 1.7 |
| 12 | 23.5 | 2.0 | 1.8 |

Case 6:24-cr-00100-HL    Document 15-1    Filed 05/10/24    Page 64 of 70

Ex. 1 - Decl. of Sally Christensen
Page 64 of 70

## Results for: Flame Length (ft)

| 20-ft Wind mi/h | Spread Direction (from upslope) deg | | |
|---|---|---|---|
| | 0 | 135 | 180 |
| 0 | 4.0 | 2.6 | 2.4 |
| 1 | 4.3 | 2.6 | 2.4 |
| 2 | 4.7 | 2.6 | 2.4 |
| 3 | 5.1 | 2.6 | 2.4 |
| 4 | 5.4 | 2.6 | 2.4 |
| 5 | 5.8 | 2.6 | 2.5 |
| 6 | 6.2 | 2.6 | 2.4 |
| 7 | 6.5 | 2.6 | 2.4 |
| 8 | 6.8 | 2.6 | 2.4 |
| 9 | 7.1 | 2.6 | 2.4 |
| 10 | 7.4 | 2.6 | 2.4 |
| 11 | 7.7 | 2.6 | 2.4 |
| 12 | 8.0 | 2.6 | 2.4 |

## Results for: Midflame Wind Speed (upslope) (mi/h)

| 20-ft Wind mi/h | Spread Direction (from upslope) deg | | |
|---|---|---|---|
| | 0 | 135 | 180 |
| 0 | 0.0 | 0.0 | 0.0 |
| 1 | 0.3 | 0.3 | 0.3 |
| 2 | 0.6 | 0.6 | 0.6 |
| 3 | 0.9 | 0.9 | 0.9 |
| 4 | 1.2 | 1.2 | 1.2 |
| 5 | 1.5 | 1.5 | 1.5 |
| 6 | 1.8 | 1.8 | 1.8 |

| 7 | 2.1 | 2.1 | 2.1 |
|---|---|---|---|
| 8 | 2.4 | 2.4 | 2.4 |
| 9 | 2.7 | 2.7 | 2.7 |
| 10 | 3.0 | 3.0 | 3.0 |
| 11 | 3.3 | 3.3 | 3.3 |
| 12 | 3.6 | 3.6 | 3.6 |

## Results for: Contain Status

| 20-ft Wind mi/h | Spread Direction (from upslope) deg | | |
|---|---|---|---|
| | 0 | 135 | 180 |
| 0 | Contained | Contained | Contained |
| 1 | Contained | Contained | Contained |
| 2 | Contained | Contained | Contained |
| 3 | Contained | Contained | Contained |
| 4 | Contained | Contained | Contained |
| 5 | Contained | Contained | Contained |
| 6 | Contained | Contained | Contained |
| 7 | Contained | Contained | Contained |
| 8 | Contained | Contained | Contained |
| 9 | Contained | Contained | Contained |
| 10 | Contained | Contained | Contained |
| 11 | Contained | Contained | Contained |
| 12 | Contained | Contained | Contained |

## Results for: Time from Report (h)

| 20-ft Wind mi/h | Spread Direction (from upslope) deg | | |
|---|---|---|---|
| | 0 | 135 | 180 |
| 0 | 0.1 | 0.1 | 0.1 |

Case 6:24-cr-00100-HL    Document 15-1    Filed 05/10/24    Page 65 of 70

Ex. 1 - Decl. of Sally Christensen
Page 65 of 70

| 1 | 0.1 | 0.1 | 0.1 |
| 2 | 0.1 | 0.1 | 0.1 |
| 3 | 0.1 | 0.1 | 0.1 |
| 4 | 0.1 | 0.1 | 0.1 |
| 5 | 0.1 | 0.1 | 0.1 |
| 6 | 0.1 | 0.1 | 0.1 |
| 7 | 0.1 | 0.1 | 0.1 |
| 8 | 0.1 | 0.1 | 0.1 |
| 9 | 0.1 | 0.1 | 0.1 |
| 10 | 0.1 | 0.1 | 0.1 |
| 11 | 0.1 | 0.1 | 0.1 |
| 12 | 0.2 | 0.2 | 0.2 |

## Results for: Contained Area (ac)

| 20-ft Wind mi/h | Spread Direction (from upslope) deg | | |
|---|---|---|---|
| | 0 | 135 | 180 |
| 0 | 0.1 | 0.1 | 0.1 |
| 1 | 0.1 | 0.1 | 0.1 |
| 2 | 0.1 | 0.1 | 0.1 |
| 3 | 0.1 | 0.1 | 0.1 |
| 4 | 0.1 | 0.1 | 0.1 |
| 5 | 0.2 | 0.2 | 0.2 |
| 6 | 0.2 | 0.2 | 0.2 |
| 7 | 0.2 | 0.2 | 0.2 |
| 8 | 0.2 | 0.2 | 0.2 |
| 9 | 0.2 | 0.2 | 0.2 |
| 10 | 0.2 | 0.2 | 0.2 |
| 11 | 0.2 | 0.2 | 0.2 |
| 12 | 0.3 | 0.3 | 0.3 |

## Results for: Fireline Constructed (ch)

| 20-ft Wind mi/h | Spread Direction (from upslope) deg | | |
|---|---|---|---|
| | 0 | 135 | 180 |
| 0 | 4.1 | 4.1 | 4.1 |
| 1 | 4.1 | 4.1 | 4.1 |
| 2 | 4.2 | 4.2 | 4.2 |
| 3 | 4.3 | 4.3 | 4.3 |
| 4 | 4.4 | 4.4 | 4.4 |
| 5 | 4.5 | 4.5 | 4.5 |
| 6 | 4.6 | 4.6 | 4.6 |
| 7 | 4.7 | 4.7 | 4.7 |
| 8 | 4.9 | 4.9 | 4.9 |
| 9 | 5.0 | 5.0 | 5.0 |
| 10 | 5.2 | 5.2 | 5.2 |
| 11 | 5.5 | 5.5 | 5.5 |
| 12 | 7.2 | 7.2 | 7.2 |

**End**

Case 6:24-cr-00100-HL   Document 15-1   Filed 05/10/24   Page 66 of 70

Ex. 1 - Decl. of Sally Christensen
Page 66 of 70

BehavePlus 5.0.5 (Build 307)
**Starr TU5/GR2 Low End Contain**
Tue, Sep 10, 2019 at 13:58:50

## Input Worksheet

### Inputs: SURFACE, CONTAIN, MORTALITY

| Input Variables | Units | Input Value(s) |
|---|---|---|
| **Fuel/Vegetation, Surface/Understory** | | |
| First Fuel Model | | TU5 |
| Second Fuel Model | | GR2 |
| First Fuel Model Coverage | % | 50 |
| **Fuel/Vegetation, Overstory** | | |
| Canopy Height | ft | 15 |
| Crown Ratio | fraction | .3 |
| Mortality Tree Species | | pinpon |
| D.B.H. | in | 3 |
| **Fuel Moisture** | | |
| 1-h Moisture | % | 9 |
| 10-h Moisture | % | 10 |
| 100-h Moisture | % | 11 |
| Live Herbaceous Moisture | % | 50 |
| Live Woody Moisture | % | 60 |
| **Weather** | | |
| 20-ft Wind Speed (upslope) | mi/h | 0, 1, 2, 3, 4, 5, 6, 7, 8, 9, 10, 11, 12 |
| Wind Adjustment Factor | | .3 |
| Air Temperature | oF | 60 |
| **Terrain** | | |
| Slope Steepness | % | 20 |
| **Fire** | | |
| Spread Direction (from upslope) | deg | 0, 135, 180 |
| Fire Size at Report | ac | .1 |

---

### Suppression

| | | |
|---|---|---|
| Suppression Tactic | | head |
| Line Construction Offset | ch | 0 |
| Resource Line Production Rate | ch/h | 38 |
| Resource Arrival Time | h | 0 |
| Resource Duration | h | 20 |

### Notes

## Run Option Notes

Two fuel model weighting method: two-dimensional spread [SURFACE].

Maximum reliable effective wind speed limit IS imposed [SURFACE].

Calculations are for the specified spread directions [SURFACE].

Fireline intensity, flame length, and spread distance are always for the direction of the spread calculations [SURFACE].

Wind and spread directions are degrees clockwise from upslope [SURFACE].

Wind is blowing upslope [SURFACE].

Suppression input is for a single resource [CONTAIN]; multiple values can be entered for any input variable.

## Results for: Surface Rate of Spread (ch/h)

| 20-ft | Spread Direction (from upslope) | | |
|---|---|---|---|
| Wind | | deg | |
| mi/h | 0 | 135 | 180 |
| 0 | 3.0 | 1.0 | 0.9 |
| 1 | 3.5 | 1.1 | 1.0 |
| 2 | 4.3 | 1.2 | 1.0 |
| 3 | 5.3 | 1.2 | 1.1 |
| 4 | 6.4 | 1.3 | 1.1 |
| 5 | 7.7 | 1.4 | 1.2 |
| 6 | 9.0 | 1.4 | 1.2 |

Case 6:24-cr-00100-HL    Document 15-1    Filed 05/10/24    Page 67 of 70

Ex. 1 - Decl. of Sally Christensen
Page 67 of 70

| 7 | 10.4 | 1.5 | 1.3 |
| 8 | 11.9 | 1.5 | 1.3 |
| 9 | 13.5 | 1.5 | 1.3 |
| 10 | 15.1 | 1.6 | 1.4 |
| 11 | 16.8 | 1.6 | 1.4 |
| 12 | 18.6 | 1.6 | 1.4 |

### Results for: Flame Length (ft)

| 20-ft | Spread Direction (from upslope) | | |
| Wind | | deg | |
| mi/h | 0 | 135 | 180 |
| 0 | 3.4 | 2.2 | 2.1 |
| 1 | 3.6 | 2.2 | 2.1 |
| 2 | 4.0 | 2.2 | 2.1 |
| 3 | 4.3 | 2.2 | 2.1 |
| 4 | 4.6 | 2.2 | 2.1 |
| 5 | 4.9 | 2.2 | 2.1 |
| 6 | 5.2 | 2.2 | 2.1 |
| 7 | 5.5 | 2.2 | 2.1 |
| 8 | 5.8 | 2.2 | 2.1 |
| 9 | 6.0 | 2.2 | 2.1 |
| 10 | 6.3 | 2.2 | 2.1 |
| 11 | 6.5 | 2.2 | 2.0 |
| 12 | 6.8 | 2.2 | 2.0 |

### Results for: Midflame Wind Speed (upslope) (mi/h)

| 20-ft | Spread Direction (from upslope) | | |
| Wind | | deg | |
| mi/h | 0 | 135 | 180 |
| 0 | 0.0 | 0.0 | 0.0 |

| 1 | 0.3 | 0.3 | 0.3 |
| 2 | 0.6 | 0.6 | 0.6 |
| 3 | 0.9 | 0.9 | 0.9 |
| 4 | 1.2 | 1.2 | 1.2 |
| 5 | 1.5 | 1.5 | 1.5 |
| 6 | 1.8 | 1.8 | 1.8 |
| 7 | 2.1 | 2.1 | 2.1 |
| 8 | 2.4 | 2.4 | 2.4 |
| 9 | 2.7 | 2.7 | 2.7 |
| 10 | 3.0 | 3.0 | 3.0 |
| 11 | 3.3 | 3.3 | 3.3 |
| 12 | 3.6 | 3.6 | 3.6 |

### Results for: Contain Status

| 20-ft | Spread Direction (from upslope) | | |
| Wind | | deg | |
| mi/h | 0 | 135 | 180 |
| 0 | Contained | Contained | Contained |
| 1 | Contained | Contained | Contained |
| 2 | Contained | Contained | Contained |
| 3 | Contained | Contained | Contained |
| 4 | Contained | Contained | Contained |
| 5 | Contained | Contained | Contained |
| 6 | Contained | Contained | Contained |
| 7 | Contained | Contained | Contained |
| 8 | Contained | Contained | Contained |
| 9 | Contained | Contained | Contained |
| 10 | Contained | Contained | Contained |
| 11 | Contained | Contained | Contained |
| 12 | Contained | Contained | Contained |

Case 6:24-cr-00100-HL    Document 15-1    Filed 05/10/24    Page 68 of 70

Ex. 1 - Decl. of Sally Christensen
Page 68 of 70

## Results for: Time from Report (h)

| 20-ft Wind | Spread Direction (from upslope) deg | | |
|---|---|---|---|
| mi/h | 0 | 135 | 180 |
| 0 | 0.1 | 0.1 | 0.1 |
| 1 | 0.1 | 0.1 | 0.1 |
| 2 | 0.1 | 0.1 | 0.1 |
| 3 | 0.1 | 0.1 | 0.1 |
| 4 | 0.1 | 0.1 | 0.1 |
| 5 | 0.1 | 0.1 | 0.1 |
| 6 | 0.1 | 0.1 | 0.1 |
| 7 | 0.1 | 0.1 | 0.1 |
| 8 | 0.1 | 0.1 | 0.1 |
| 9 | 0.1 | 0.1 | 0.1 |
| 10 | 0.1 | 0.1 | 0.1 |
| 11 | 0.1 | 0.1 | 0.1 |
| 12 | 0.2 | 0.2 | 0.2 |

## Results for: Contained Area (ac)

| 20-ft Wind | Spread Direction (from upslope) deg | | |
|---|---|---|---|
| mi/h | 0 | 135 | 180 |
| 0 | 0.1 | 0.1 | 0.1 |
| 1 | 0.1 | 0.1 | 0.1 |
| 2 | 0.1 | 0.1 | 0.1 |
| 3 | 0.1 | 0.1 | 0.1 |
| 4 | 0.1 | 0.1 | 0.1 |
| 5 | 0.2 | 0.2 | 0.2 |
| 6 | 0.2 | 0.2 | 0.2 |

| 7 | 0.2 | 0.2 | 0.2 |
|---|---|---|---|
| 8 | 0.2 | 0.2 | 0.2 |
| 9 | 0.2 | 0.2 | 0.2 |
| 10 | 0.2 | 0.2 | 0.2 |
| 11 | 0.2 | 0.2 | 0.2 |
| 12 | 0.2 | 0.2 | 0.2 |

## Results for: Fireline Constructed (ch)

| 20-ft Wind | Spread Direction (from upslope) deg | | |
|---|---|---|---|
| mi/h | 0 | 135 | 180 |
| 0 | 4.0 | 4.0 | 4.0 |
| 1 | 4.1 | 4.1 | 4.1 |
| 2 | 4.1 | 4.1 | 4.1 |
| 3 | 4.2 | 4.2 | 4.2 |
| 4 | 4.3 | 4.3 | 4.3 |
| 5 | 4.4 | 4.4 | 4.4 |
| 6 | 4.6 | 4.6 | 4.6 |
| 7 | 4.7 | 4.7 | 4.7 |
| 8 | 4.8 | 4.8 | 4.8 |
| 9 | 5.0 | 5.0 | 5.0 |
| 10 | 5.2 | 5.2 | 5.2 |
| 11 | 5.4 | 5.4 | 5.4 |
| 12 | 6.0 | 6.0 | 6.0 |

## Results for: Probability of Mortality (%)

| 20-ft Wind | Spread Direction (from upslope) deg | | |
|---|---|---|---|
| mi/h | 0 | 135 | 180 |
| 0 | 77 | 0 | 0 |

Case 6:24-cr-00100-HL    Document 15-1    Filed 05/10/24    Page 69 of 70

Ex. 1 - Decl. of Sally Christensen
Page 69 of 70

| | | | |
|---|---|---|---|
| 1 | 80 | 0 | 0 |
| 2 | 80 | 0 | 0 |
| 3 | 80 | 0 | 0 |
| 4 | 80 | 0 | 0 |
| 5 | 80 | 0 | 0 |
| 6 | 80 | 0 | 0 |
| 7 | 80 | 0 | 0 |
| 8 | 80 | 0 | 0 |
| 9 | 80 | 0 | 0 |
| 10 | 80 | 0 | 0 |
| 11 | 80 | 0 | 0 |
| 12 | 80 | 0 | 0 |

**End**

Case 6:24-cr-00100-HL    Document 15-1    Filed 05/10/24    Page 70 of 70

Ex. 1 - Decl. of Sally Christensen
Page 70 of 70